DocuSign Envelope ID: 493BF595-226B-4975-9DD0-306E43F9AC09

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re Edward J. Hovatter and Kimberly Macaluso Hovatter     Case No. **19-31483**

Reporting Period February 25, 2020

## MONTHLY OPERATING REPORT
### (INDIVIDUAL WAGE EARNERS)
**File with Court and submit copy to United States Trustee within 20 days after end of month**

**Include FORM MOR-1 (INDV) if debtor is a wage earner.**
**Substitute FORM MOR-2 (RE) for MOR-2 if case is a Single Asset Real Estate case.**
Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 (INDV) | √ | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | √ | |
| Copies of bank statements | | √ | |
| Cash disbursements journals | | √ | |
| Statement of Operations | | n/a | |
| Balance Sheet | | n/a | |
| Status of Postpetition Taxes | | n/a | |
| Copies of IRS Form 6123 or payment receipt | | n/a | |
| Copies of tax returns filed during reporting period | | n/a | |
| Summary of Unpaid Postpetition Debts | | √ | |
| Listing of aged accounts payable | | √ | |
| Accounts Receivable Reconciliation and Aging | | n/a | |
| Debtor Questionnaire | | n/a | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the documents attached to this report
are true and correct to the best of my knowledge and belief.

*Edward Hovatter*
—3AA0F1379DE849C—
Signature of Debtor      Date   4/8/2020
Edward J. Hovatter

*Kimberly Macaluso Hovatter*
—FA788643E3AE4AD—
Signature of Joint Debtor      Date   4/8/2020
Kimberly Macaluso Hovatter

_____
Signature of Authorized Individual*      Date

_____
Printed Name of Authorized Individual      Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR (INDV)
(9/99)

In re: Edward & Kimberly Hovatter  
          **Debtor**

Case No. 19-31483  
**Reporting Period February 25, 2020**

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
( This Form must be submitted for each Bank Account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount.  A bank reconciliation must be attached for each account.  [See MOR-1 (INDV) (CON'T)]

|  | | Current Month<br>Actual | | Cumulative Filing to Date<br>Actual |
|---|---|---|---|---|
| **Cash - Beginning of Month as of 12/26/2019** | $ | 1,793.06 | $ | 4,302.71 |
|  | | | | |
| **RECEIPTS** | | | | |
| Wages (Net) | $ | 24,510.05 | $ | 68,230.70 |
| **Interest and Dividend Income** | $ | - | $ | - |
| Alimony and Child Support | $ | - | $ | - |
| Social Security and Pension Income | $ | - | $ | - |
| Sale of Assets | $ | - | $ | - |
| Other Receipts - (see Attachment 1) | $ | 3,594.00 | $ | 10,400.38 |
|   **Total Receipts** | $ | 28,104.05 | $ | 78,631.08 |
|  | | | | |
| **DISBURSEMENTS** | | | | |
| **ORDINARY ITEMS:** | | | | |
| Mortgage Payment(s) | $ | 19,280.77 | $ | 32,280.77 |
| Rental Payment(s) | $ | 1,400.00 | $ | 4,200.00 |
| **Other Secured Note Payments** | $ | - | $ | - |
| Utilities | $ | 931.19 | $ | 4,069.25 |
| Insurance | $ | - | $ | 982.89 |
| Auto Expense | $ | 882.00 | $ | 6,390.69 |
| Lease Payments | $ | - | $ | - |
| IRA Contributions | $ | - | $ | - |
| Repairs and Maintenance | $ | - | $ | - |
| Medical Expenses | $ | 58.06 | $ | 922.60 |
| Household Expenses | $ | 1,156.17 | $ | 2,738.92 |
| Charitable Contributions | $ | - | $ | - |
| Alimony and Child Support Payments | $ | - | $ | - |
| Taxes - Real Estate | $ | - | $ | - |
| Taxes - Personal Property | $ | - | $ | - |
| Taxes - Other (attach schedule) | $ | - | $ | - |
| Travel and Entertainment | $ | - | $ | - |
| Gifts | $ | - | $ | - |
| Other Disbursements - (see Attachment 1) | $ | 6,347.38 | $ | 28,074.67 |
|   Total Ordinary Disbursements | $ | 30,055.57 | $ | 79,659.79 |
| **REORGANIZATION ITEMS:** | | | | |
| Professional Fees | $ | - | $ | - |
| U. S. Trustee Fees | $ | - | $ | - |
| Other Reorganization Expenses (attach schedule) | $ | - | $ | - |
|   Total Reorganization Items | $ | - | $ | - |
|  | | | | |
| **Total Disbursements  (Ordinary  +  Reorganization)** | $ | 30,055.57 | $ | 79,659.79 |
|  | | | | |
| **Net Cash Flow (Total Receipts  -  Total Disbursements)** | $ | (1,951.52) | $ | (1,028.71) |
|  | | | | |
| **Cash - End of Month (Must equal reconciled bank statement)** | $ | (158.46) | $ | 3,274.00 |

FORM MOR-1(INDV)  
(9/99)

DocuSign Envelope ID: 4938F595-326B-4075-9DD0-306543F9AC09

**In re: Edward & Kimberly Hovatter**
**Debtor**

**Case No. 19-31483**
**Reporting Period February 25, 2020**

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
### Attachment 1

Other Receipts

| | | |
|---|---|---|
| Receipt- From Daughter | $ | 2,880.00 |
| Receipt- Other | $ | 714.00 |
| | | |
| Total Other Receipts | $ | 3,594.00 |

Other Disbursements

| | | |
|---|---|---|
| Other- Bank Fees | $ | 7.60 |
| Other- Food | $ | 1,782.54 |
| Other- Miscellaneous | $ | 20.00 |
| Other- Payment to Daughter | $ | 2,185.08 |
| Other- Personal | $ | 1,147.94 |
| Other- Personal Care | $ | 98.00 |
| Other- Reimbursement | $ | (15.00) |
| Other- Returned Check | $ | (200.00) |
| Other- Travel | $ | 524.67 |
| Other- Tution | $ | 796.55 |
| | | |
| Total Other Disbursements | $ | 6,347.38 |

DocuSign Envelope ID: 493BF595-226B-4975-9DD0-306E43F9AC09

In re: Edward & Kimberly Hovatter        Case No. 19-31483
Debtor        Reporting Period February 25, 2020

### INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS

| Date | Account | Payment Amount | Description | Category |
|---|---|---|---|---|
| 1/21/2020 | TD 8968 | $ 98.00 | Salon Pure | Other- Personal Care |
| 1/21/2020 | TD 8968 | $ 25.00 | Sunoco | Auto Expense |
| 1/21/2020 | TD 8968 | $ 25.00 | Wawa | Other- Food |
| 1/21/2020 | TD 8968 | $ 20.00 | International Studies | Other- Tuition |
| 1/21/2020 | TD 8968 | $ 6.15 | Joann Stores | Household Expense |
| 1/21/2020 | TD 8968 | $ 5.97 | AC Moore | Household Expense |
| 1/27/2020 | TD 8452 | $ 390.00 | NJ Ezpass | Auto Expense |
| 1/27/2020 | TD 8452 | $ 205.00 | ETS GR Exam | Other- Tuition |
| 1/27/2020 | TD 8452 | $ 111.00 | Millevoi Best Tire | Auto Expense |
| 1/27/2020 | TD 8452 | $ 68.65 | Healthy Paws Insurance | Household Expense |
| 1/27/2020 | TD 8452 | $ 56.55 | Taylor Francis Books | Other- Tuition |
| 1/27/2020 | TD 8968 | $ 150.08 | Transfer to 4236 | Other- Payment to Daughter |
| 1/27/2020 | TD 8968 | $ 55.42 | Circle Liquor | Other- Food |
| 1/27/2020 | TD 8968 | $ 25.00 | Conoco Gas | Auto Expense |
| 1/27/2020 | TD 8968 | $ 22.48 | Wawa | Other- Food |
| 1/27/2020 | TD 8968 | $ 20.00 | Valero Gas | Auto Expense |
| 1/27/2020 | TD 8968 | $ 19.61 | Acme | Other- Food |
| 1/27/2020 | TD 8968 | $ 19.08 | Wawa | Other- Food |
| 1/27/2020 | TD 8968 | $ 7.20 | Hot Bagels | Other- Food |
| 1/27/2020 | TD 8968 | $ 1.97 | Wawa | Other- Food |
| 1/28/2020 | TD 8968 | $ 25.00 | Conoco Gas | Auto Expense |
| 1/28/2020 | TD 8968 | $ 19.08 | Wawa | Other- Food |
| 1/28/2020 | TD 8968 | $ 9.26 | Heritage Store | Household Expense |
| 1/29/2020 | TD 8968 | $ 53.55 | CVS Pharmacy | Medical Expense |
| 1/29/2020 | TD 8968 | $ 19.08 | Wawa | Other- Food |
| 1/30/2020 | TD 8452 | $ (15.00) | Refunded Item (Permit Citation) | Other- Reimbursement |
| 1/30/2020 | TD 8452 | $ 165.00 | Richard Stockton Student | Other- Tuition |
| 1/30/2020 | TD 8452 | $ 19.92 | Target | Other- Food |
| 1/30/2020 | TD 8968 | $ 170.00 | Transfer to 4236 | Other- Payment to Daughter |
| 1/30/2020 | TD 8968 | $ 113.64 | Target | Other- Food |
| 1/30/2020 | TD 8968 | $ 63.92 | BJs | Other- Food |
| 1/30/2020 | TD 8968 | $ 20.00 | Sunoco | Auto Expense |
| 1/30/2020 | TD 8968 | $ 19.08 | Wawa | Other- Food |
| 1/31/2020 | TD 8452 | $ 350.03 | Sprint | Household Expense |
| 1/31/2020 | TD 8452 | $ 100.00 | Venmo- A. Hov | Other- Payment to Daughter |
| 1/31/2020 | TD 8968 | $ 69.17 | Crazy Susans Cookies | Other- Food |
| 1/31/2020 | TD 8968 | $ 25.00 | Wawa | Other- Food |
| 1/31/2020 | TD 8968 | $ 25.00 | Wawa | Other- Food |
| 1/31/2020 | TD 8968 | $ 19.08 | Wawa | Other- Food |
| 2/3/2020 | TD 8452 | $ 449.40 | Adriano's Lawn Care- Check 9190 | Household Expense |
| 2/3/2020 | TD 8452 | $ 200.00 | Carol Macaluso- Check 113 | Other- Food |
| 2/3/2020 | TD 8452 | $ 84.62 | Beach Buddies Animal Hospital | Household Expense |
| 2/3/2020 | TD 8452 | $ 25.00 | Wawa | Auto Expense |
| 2/3/2020 | TD 8452 | $ 19.08 | Wawa | Other- Food |
| 2/3/2020 | TD 8452 | $ 19.08 | Wawa | Other- Food |
| 2/3/2020 | TD 8452 | $ 12.58 | Wawa | Other- Food |
| 2/3/2020 | TD 8452 | $ 12.57 | Wawa | Other- Food |
| 2/3/2020 | TD 8452 | $ 10.49 | Acme | Other- Food |
| 2/3/2020 | TD 8968 | $ 69.28 | Circle Liquor | Other- Food |
| 2/3/2020 | TD 8968 | $ 20.00 | US Gas | Auto Expense |
| 2/3/2020 | TD 8968 | $ 5.05 | MMS Atlantic Care | Other- Food |
| 2/4/2020 | TD 8452 | $ (200.00) | Returned Check 113 | Other- Returned Check |
| 2/4/2020 | TD 8452 | $ 41.00 | Grubhub | Other- Food |
| 2/4/2020 | TD 8452 | $ 30.00 | Sunoco | Auto Expense |
| 2/4/2020 | TD 8452 | $ 15.00 | Sunoco | Auto Expense |
| 2/4/2020 | TD 8452 | $ 15.00 | Wawa | Other- Food |
| 2/4/2020 | TD 8452 | $ 2.44 | Atlantic Care | Other- Food |
| 2/5/2020 | TD 8452 | $ 50.00 | Transfer to 4236 | Other- Payment to Daughter |
| 2/6/2020 | TD 8452 | $ 45.42 | Discount Liquor Store | Other- Food |
| 2/6/2020 | TD 8452 | $ 5.99 | Wawa | Other- Food |
| 2/7/2020 | TD 8452 | $ 19.08 | Wawa | Other- Food |
| 2/7/2020 | TD 8968 | $ 500.00 | Transfer to 0713 | Other- Payment to Daughter |
| 2/10/2020 | TD 8452 | $ 1,400.00 | Venmo- Givens | Rental Payment |
| 2/10/2020 | TD 8452 | $ 52.63 | Chewy | Household Expense |
| 2/10/2020 | TD 8452 | $ 30.94 | Wawa | Other- Food |
| 2/10/2020 | TD 8452 | $ 28.99 | Wawa | Other- Food |
| 2/10/2020 | TD 8452 | $ 25.00 | Wawa | Other- Food |
| 2/10/2020 | TD 8452 | $ 25.00 | US Gas | Auto Expense |
| 2/10/2020 | TD 8452 | $ 24.51 | Cacia Bakery | Other- Food |
| 2/10/2020 | TD 8452 | $ 12.58 | Wawa | Other- Food |
| 2/10/2020 | TD 8452 | $ 5.27 | Dollar Tree | Utilities |
| 2/10/2020 | TD 8968 | $ 29.18 | Shoprite | Other- Food |

| Date | Account | | Amount | Payee | Category |
|------|---------|---|--------|-------|----------|
| 2/10/2020 | TD 8968 | $ | 4.92 | Wal Mart | Other- Food |
| 2/11/2020 | TD 8452 | $ | 200.00 | Venmo- A. Hov | Other- Payment to Daughter |
| 2/11/2020 | TD 8452 | $ | 25.00 | Wawa | Other- Food |
| 2/11/2020 | TD 8452 | $ | 4.51 | CVS Pharmacy | Medical Expense |
| 2/12/2020 | TD 8452 | $ | 1,012.94 | Our Expressions Florist | Other- Personal |
| 2/12/2020 | TD 8452 | $ | 300.00 | Evaluation Systems Test Fee | Other- Tuition |
| 2/12/2020 | TD 8452 | $ | 10.64 | Wawa | Other- Food |
| 2/13/2020 | TD 8452 | $ | 28.99 | Wawa | Other- Food |
| 2/13/2020 | TD 8452 | $ | 3.40 | Wawa | Other- Food |
| 2/14/2020 | TD 8452 | $ | 150.00 | Transfer to 4236 | Other- Payment to Daughter |
| 2/14/2020 | TD 8452 | $ | 135.00 | Creation Engine Inc | Other- Personal |
| 2/14/2020 | TD 8452 | $ | 20.00 | Wawa | Auto Expense |
| 2/14/2020 | TD 8452 | $ | 19.91 | Acme | Other- Food |
| 2/18/2020 | TD 8452 | $ | 18,331.79 | Shellpoint Mortgage | Mortgage Payment |
| 2/18/2020 | TD 8452 | $ | 948.98 | Republic Bank- Check 114 | Mortgage Loan Payment |
| 2/18/2020 | TD 8452 | $ | 348.08 | American Airlines | Other- Travel |
| 2/18/2020 | TD 8452 | $ | 98.99 | American Airlines | Other- Travel |
| 2/18/2020 | TD 8452 | $ | 80.00 | Venmo- A. Hov | Other- Payment to Daughter |
| 2/18/2020 | TD 8452 | $ | 80.00 | Transfer to 4236 | Other- Payment to Daughter |
| 2/18/2020 | TD 8452 | $ | 47.00 | American Airlines | Other- Travel |
| 2/18/2020 | TD 8452 | $ | 38.67 | Marios Pizzeria | Other- Food |
| 2/18/2020 | TD 8452 | $ | 27.09 | Acme | Other- Food |
| 2/18/2020 | TD 8452 | $ | 25.00 | Wawa | Auto Expense |
| 2/18/2020 | TD 8452 | $ | 25.00 | Mary Wright Agent Fee | Other- Travel |
| 2/18/2020 | TD 8452 | $ | 21.15 | Wawa | Other- Food |
| 2/18/2020 | TD 8452 | $ | 5.60 | American Airlines | Other- Travel |
| 2/19/2020 | TD 8452 | $ | 25.00 | United Gas | Auto Expense |
| 2/19/2020 | TD 8452 | $ | 20.00 | Cash W/D | Other- Misc. Cash |
| 2/20/2020 | TD 8452 | $ | 50.00 | GRE Exam | Other- Tuition |
| 2/20/2020 | TD 8452 | $ | 21.73 | Wawa | Other- Food |
| 2/20/2020 | TD 8452 | $ | 17.05 | Netflix | Utilities |
| 2/20/2020 | TD 8452 | $ | 8.98 | Acme | Other- Food |
| 2/21/2020 | TD 8452 | $ | 75.00 | Transfer to 4236 | Other- Payment to Daughter |
| 2/21/2020 | TD 8452 | $ | 50.00 | Transfer to 4236 | Other- Payment to Daughter |
| 2/21/2020 | TD 8452 | $ | 19.18 | Wawa | Other- Food |
| 2/21/2020 | TD 8452 | $ | 3.40 | Wawa | Other- Food |
| 2/24/2020 | TD 8452 | $ | 500.00 | Transfer to 0713 | Other- Payment to Daughter |
| 2/24/2020 | TD 8452 | $ | 254.47 | BJs | Other- Food |
| 2/24/2020 | TD 8452 | $ | 197.64 | Atlantic City Electric | Utilities |
| 2/24/2020 | TD 8452 | $ | 168.20 | Peco | Utilities |
| 2/24/2020 | TD 8452 | $ | 129.46 | Audio Crafters | Household Expense |
| 2/24/2020 | TD 8452 | $ | 90.00 | American Water Utilities | Utilities |
| 2/24/2020 | TD 8452 | $ | 65.06 | Atlantic City Electric | Utilities |
| 2/24/2020 | TD 8452 | $ | 51.27 | Acme | Other- Food |
| 2/24/2020 | TD 8452 | $ | 50.00 | Venmo- A. Hov | Other- Payment to Daughter |
| 2/24/2020 | TD 8452 | $ | 36.00 | Liberty Place Parking | Auto Expense |
| 2/24/2020 | TD 8452 | $ | 33.13 | Target | Other- Food |
| 2/24/2020 | TD 8452 | $ | 30.00 | Venmo- A. Hov | Other- Payment to Daughter |
| 2/24/2020 | TD 8452 | $ | 20.00 | Sunoco | Auto Expense |
| 2/24/2020 | TD 8452 | $ | 19.44 | Wawa | Other- Food |
| 2/24/2020 | TD 8452 | $ | 19.18 | Wawa | Other- Food |
| 2/24/2020 | TD 8452 | $ | 1.95 | Service Fee | Other- Bank Fees |
| 2/24/2020 | TD 8452 | $ | 1.95 | Service Fee | Other- Bank Fees |
| 2/24/2020 | TD 8452 | $ | 1.95 | Service Fee | Other- Bank Fees |
| 2/24/2020 | TD 8452 | $ | 1.75 | Service Fee | Other- Bank Fees |
| 2/25/2020 | TD 8452 | $ | 218.98 | South Jersey Gas | Utilities |
| 2/25/2020 | TD 8452 | $ | 168.99 | South Jersey Gas | Utilities |
| 2/25/2020 | TD 8452 | $ | 25.00 | Wawa | Auto Expense |
| | | $ | 30,055.57 | | |

DocuSign Envelope ID: 493BF595-226B-4975-9DD0-306E43F9AC09

In re          **In re: Edward & Kimberly Hovatter**                    **Case No. 19-31483**
                              **Debtor**                                **Reporting Period February 25, 2020**

### INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Other Income** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Taxes** | | |
| | | |
| | | |
| | | |
| | | |
| **Other Ordinary Disbursements** | | |
| See Attached Reconciliation  Detail | | |
| | | |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |

FORM MOR-1 (INDV) (CON'T)
(9/99)

10:22 PM

03/16/20

# Hovatter
# Reconciliation Detail
Mortgage/Taxes Checking, Period Ending 02/25/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,578.94 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 95 Items** | | | | | | |
| Check | 11/03/2019 | 9191 | Adriano's Lawn Care... | X | -449.40 | -449.40 |
| Check | 01/27/2020 | | nj ezpass | X | -390.00 | -839.40 |
| Check | 01/27/2020 | | ETS Gr Exam | X | -205.00 | -1,044.40 |
| Check | 01/27/2020 | | Millevoi Best Tire | X | -111.00 | -1,155.40 |
| Check | 01/27/2020 | | Healthy Paws | X | -68.65 | -1,224.05 |
| Check | 01/27/2020 | | Taylor Francis Books | X | -56.55 | -1,280.60 |
| Check | 01/30/2020 | | Stockton University | X | -165.00 | -1,445.60 |
| Check | 01/30/2020 | | Target National Bank | X | -19.92 | -1,465.52 |
| Check | 01/31/2020 | | Sprint | X | -350.03 | -1,815.55 |
| Check | 02/03/2020 | 113 | Carol Macaluso | X | -200.00 | -2,015.55 |
| Check | 02/03/2020 | | Alexandra Hovatter | X | -100.00 | -2,115.55 |
| Check | 02/03/2020 | | Beach Buddies | X | -84.62 | -2,200.17 |
| Check | 02/03/2020 | | Wawa | X | -25.00 | -2,225.17 |
| Check | 02/03/2020 | | Wawa | X | -19.08 | -2,244.25 |
| Check | 02/03/2020 | | Wawa | X | -19.08 | -2,263.33 |
| Check | 02/03/2020 | | Wawa | X | -12.58 | -2,275.91 |
| Check | 02/03/2020 | | Wawa | X | -12.57 | -2,288.48 |
| Check | 02/03/2020 | | Acme | X | -10.49 | -2,298.97 |
| Check | 02/04/2020 | | Grubhub | X | -41.00 | -2,339.97 |
| Check | 02/04/2020 | | Sunoco | X | -30.00 | -2,369.97 |
| Check | 02/04/2020 | | Cash | X | -20.00 | -2,389.97 |
| Check | 02/04/2020 | | Sunoco | X | -15.00 | -2,404.97 |
| Check | 02/04/2020 | | Wawa | X | -15.00 | -2,419.97 |
| Check | 02/05/2020 | | Atlantic Care | X | -2.44 | -2,422.41 |
| Check | 02/06/2020 | | Samantha Hovatter | X | -50.00 | -2,472.41 |
| Check | 02/06/2020 | | Discount Liquor | X | -45.42 | -2,517.83 |
| Check | 02/07/2020 | | Wawa | X | -5.99 | -2,523.82 |
| Check | 02/10/2020 | | Wawa | X | -19.08 | -2,542.90 |
| Check | 02/10/2020 | | Milan Givens Nardone | X | -1,400.00 | -3,942.90 |
| Check | 02/10/2020 | | Chewy | X | -52.63 | -3,995.53 |
| Check | 02/10/2020 | | Wawa | X | -28.99 | -4,024.52 |
| Check | 02/10/2020 | | Wawa | X | -25.00 | -4,049.52 |
| Check | 02/10/2020 | | US Gas | X | -25.00 | -4,074.52 |
| Check | 02/10/2020 | | Caicas | X | -24.51 | -4,099.03 |
| Check | 02/10/2020 | | Wawa | X | -12.58 | -4,111.61 |
| Check | 02/11/2020 | | Dollar Tree | X | -5.27 | -4,116.88 |
| Check | 02/11/2020 | | Alexandra Hovatter | X | -200.00 | -4,316.88 |
| Check | 02/11/2020 | | Wawa | X | -30.94 | -4,347.82 |
| Check | 02/11/2020 | | Wawa | X | -25.00 | -4,372.82 |
| Check | 02/12/2020 | | CVS | X | -4.51 | -4,377.33 |
| Check | 02/12/2020 | | Our Expressions Flo... | X | -1,012.94 | -5,390.27 |
| Check | 02/12/2020 | | Evaluation Systems ... | X | -300.00 | -5,690.27 |
| Check | 02/13/2020 | | Wawa | X | -10.64 | -5,700.91 |
| Check | 02/13/2020 | | Wawa | X | -28.99 | -5,729.90 |
| Check | 02/14/2020 | | Wawa | X | -3.40 | -5,733.30 |
| Check | 02/14/2020 | 114 | Republic Bank | X | -948.98 | -6,682.28 |
| Check | 02/14/2020 | | Samantha Hovatter | X | -150.00 | -6,832.28 |
| Check | 02/14/2020 | | Creation Engine | X | -135.00 | -6,967.28 |
| Check | 02/14/2020 | | Wawa | X | -20.00 | -6,987.28 |
| Check | 02/18/2020 | | Acme | X | -19.91 | -7,007.19 |
| Check | 02/18/2020 | | Shellpoint Mortgage ... | X | -18,331.79 | -25,338.98 |
| Check | 02/18/2020 | | American Airlines | X | -348.08 | -25,687.06 |
| Check | 02/18/2020 | | American Airlines | X | -98.99 | -25,786.05 |
| Check | 02/18/2020 | | Samantha's Car | X | -80.00 | -25,866.05 |
| Check | 02/18/2020 | | Alexandra Hovatter | X | -80.00 | -25,946.05 |
| Check | 02/18/2020 | | American Airlines | X | -47.00 | -25,993.05 |
| Check | 02/18/2020 | | Mario's Pizza | X | -38.67 | -26,031.72 |
| Check | 02/18/2020 | | Wawa | X | -27.09 | -26,058.81 |
| Check | 02/18/2020 | | Wawa | X | -25.00 | -26,083.81 |
| Check | 02/18/2020 | | Mary Wright | X | -25.00 | -26,108.81 |
| Check | 02/18/2020 | | Wawa | X | -21.15 | -26,129.96 |
| Check | 02/18/2020 | | American Airlines | X | -5.60 | -26,135.56 |
| Check | 02/19/2020 | | united Gas | X | -25.00 | -26,160.56 |
| Check | 02/19/2020 | | Cash | X | -20.00 | -26,180.56 |
| Check | 02/20/2020 | | GRE Exam | X | -50.00 | -26,230.56 |

10:22 PM

03/16/20

# Hovatter
## Reconciliation Detail
### Mortgage/Taxes Checking, Period Ending 02/25/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/20/2020 | | Wawa | X | -21.73 | -26,252.29 |
| Check | 02/20/2020 | | Netflix | X | -17.05 | -26,269.34 |
| Check | 02/20/2020 | | Acme | X | -8.98 | -26,278.32 |
| Check | 02/21/2020 | | Samantha Hovatter | X | -75.00 | -26,353.32 |
| Check | 02/21/2020 | | Alexandra Hovatter | X | -50.00 | -26,403.32 |
| Check | 02/21/2020 | | Wawa | X | -19.18 | -26,422.50 |
| Check | 02/21/2020 | | Wawa | X | -3.40 | -26,425.90 |
| Check | 02/24/2020 | | Nicole Hovatter | X | -500.00 | -26,925.90 |
| Check | 02/24/2020 | | BJ's | X | -254.47 | -27,180.37 |
| Check | 02/24/2020 | | Atlantic City Electric | X | -197.64 | -27,378.01 |
| Check | 02/24/2020 | | PECO | X | -168.20 | -27,546.21 |
| Check | 02/24/2020 | | Audio Crafters | X | -129.46 | -27,675.67 |
| Check | 02/24/2020 | | New Jersey America... | X | -90.00 | -27,765.67 |
| Check | 02/24/2020 | | Atlantic City Electric | X | -65.06 | -27,830.73 |
| Check | 02/24/2020 | | Acme | X | -51.27 | -27,882.00 |
| Check | 02/24/2020 | | Alexandra Hovatter | X | -50.00 | -27,932.00 |
| Check | 02/24/2020 | | Liberty Place Parking | X | -36.00 | -27,968.00 |
| Check | 02/24/2020 | | Target National Bank | X | -33.13 | -28,001.13 |
| Check | 02/24/2020 | | Samantha Hovatter | X | -30.00 | -28,031.13 |
| Check | 02/24/2020 | | Sunoco | X | -20.00 | -28,051.13 |
| Check | 02/24/2020 | | Sunoco | X | -20.00 | -28,071.13 |
| Check | 02/24/2020 | | Wawa | X | -19.44 | -28,090.57 |
| Check | 02/24/2020 | | Wawa | X | -19.18 | -28,109.75 |
| Check | 02/24/2020 | | service fee | X | -1.95 | -28,111.70 |
| Check | 02/24/2020 | | service fee | X | -1.95 | -28,113.65 |
| Check | 02/24/2020 | | service fee | X | -1.95 | -28,115.60 |
| Check | 02/24/2020 | | service fee | X | -1.75 | -28,117.35 |
| Check | 02/25/2020 | | South Jersey Gas | X | -218.98 | -28,336.33 |
| Check | 02/25/2020 | | South Jersey Gas | X | -168.99 | -28,505.32 |
| Check | 02/25/2020 | | Wawa | X | -25.00 | -28,530.32 |
| | **Total Checks and Payments** | | | | -28,530.32 | -28,530.32 |
| | **Deposits and Credits - 17 Items** | | | | | |
| Deposit | 01/30/2020 | | | X | 15.00 | 15.00 |
| Deposit | 02/03/2020 | | | X | 100.00 | 115.00 |
| Deposit | 02/03/2020 | | | X | 275.00 | 390.00 |
| Deposit | 02/04/2020 | | | X | 200.00 | 590.00 |
| Deposit | 02/04/2020 | | | X | 500.00 | 1,090.00 |
| Deposit | 02/07/2020 | | | X | 700.00 | 1,790.00 |
| Deposit | 02/07/2020 | | | X | 700.00 | 2,490.00 |
| Deposit | 02/07/2020 | | | X | 714.00 | 3,204.00 |
| Deposit | 02/07/2020 | | | X | 19,981.38 | 23,185.38 |
| Deposit | 02/14/2020 | | | X | 1,000.00 | 24,185.38 |
| Deposit | 02/18/2020 | | | X | 80.00 | 24,265.38 |
| Deposit | 02/18/2020 | | | X | 100.00 | 24,365.38 |
| Deposit | 02/18/2020 | | | X | 300.00 | 24,665.38 |
| Deposit | 02/20/2020 | | | X | 50.00 | 24,715.38 |
| Deposit | 02/20/2020 | | | X | 50.00 | 24,765.38 |
| Deposit | 02/21/2020 | | | X | 200.00 | 24,965.38 |
| Deposit | 02/21/2020 | | | X | 2,000.00 | 26,965.38 |
| | **Total Deposits and Credits** | | | | 26,965.38 | 26,965.38 |
| | **Total Cleared Transactions** | | | | -1,564.94 | -1,564.94 |
| | Cleared Balance | | | | -1,564.94 | 14.00 |

10:22 PM

03/16/20

# Hovatter
# Reconciliation Detail
## Mortgage/Taxes Checking, Period Ending 02/25/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 18 items** | | | | | | |
| Check | 12/06/2019 | | Circle Liquors | | -69.28 | -69.28 |
| Check | 12/16/2019 | | citizen bank | | -229.99 | -299.27 |
| Check | 01/03/2020 | | Kim Hovatter | | -200.00 | -499.27 |
| Check | 01/05/2020 | | Acme | | -38.39 | -537.66 |
| Check | 01/15/2020 | | Wendy's | | -5.33 | -542.99 |
| Check | 01/19/2020 | | Wawa | | -3.93 | -546.92 |
| Check | 02/17/2020 | | Wawa | | -19.18 | -566.10 |
| Check | 02/20/2020 | | South Jersey Gas | | -218.98 | -785.08 |
| Check | 02/20/2020 | | Atlantic City Electric | | -199.59 | -984.67 |
| Check | 02/20/2020 | | PECO | | -169.95 | -1,154.62 |
| Check | 02/20/2020 | | South Jersey Gas | | -168.99 | -1,323.61 |
| Check | 02/20/2020 | | New Jersey America... | | -91.95 | -1,415.56 |
| Check | 02/20/2020 | | Atlantic City Electric | | -67.01 | -1,482.57 |
| Check | 02/20/2020 | | Wawa | | -10.00 | -1,492.57 |
| Check | 02/24/2020 | | Target National Bank | | -33.13 | -1,525.70 |
| Check | 02/24/2020 | | Alexandra Hovatter | | -30.00 | -1,555.70 |
| Check | 02/24/2020 | | Wawa | | -19.44 | -1,575.14 |
| Check | 02/25/2020 | | Cash | | -20.00 | -1,595.14 |
| Total Checks and Payments | | | | | -1,595.14 | -1,595.14 |
| Total Uncleared Transactions | | | | | -1,595.14 | -1,595.14 |
| Register Balance as of 02/25/2020 | | | | | -3,160.08 | -1,581.14 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 49 items** | | | | | | |
| Check | 02/26/2020 | | Wawa | | -19.44 | -19.44 |
| Check | 02/28/2020 | | P. Francis | | -52.43 | -71.87 |
| Check | 02/28/2020 | | NJ Motor Vehicle Co... | | -24.00 | -95.87 |
| Check | 02/28/2020 | | Samantha Hovatter | | -20.00 | -115.87 |
| Check | 02/28/2020 | | Acme | | -13.35 | -129.22 |
| Check | 03/02/2020 | | Nicole Hovatter | | -450.00 | -579.22 |
| Check | 03/02/2020 | | Samantha Hovatter | | -30.00 | -609.22 |
| Check | 03/03/2020 | | Sprint | | -350.03 | -959.25 |
| Check | 03/03/2020 | | Chewy | | -52.63 | -1,011.88 |
| Check | 03/03/2020 | | Wawa | | -22.83 | -1,034.71 |
| Check | 03/04/2020 | | Samantha Hovatter | | -250.00 | -1,284.71 |
| Check | 03/04/2020 | | Nicole Hovatter | | -100.00 | -1,384.71 |
| Check | 03/04/2020 | | Wawa | | -29.43 | -1,414.14 |
| Check | 03/04/2020 | | Acme | | -7.45 | -1,421.59 |
| Check | 03/05/2020 | | Target National Bank | | -77.27 | -1,498.86 |
| Check | 03/05/2020 | | Wawa | | -12.84 | -1,511.70 |
| Check | 03/06/2020 | | Wawa | | -25.00 | -1,536.70 |
| Check | 03/06/2020 | | Wawa | | -15.00 | -1,551.70 |
| Check | 03/06/2020 | | Wendy's | | -8.72 | -1,560.42 |
| Check | 03/09/2020 | | Milan Givens Nardone | | -1,554.17 | -3,114.59 |
| Check | 03/09/2020 | 116 | Jersey Shore Feder... | | -693.16 | -3,807.75 |
| Check | 03/09/2020 | | US Trustees | | -650.00 | -4,457.75 |
| Check | 03/09/2020 | | Alexandra Hovatter | | -150.00 | -4,607.75 |
| Check | 03/09/2020 | 118 | GG's Cleaners | | -135.00 | -4,742.75 |
| Check | 03/09/2020 | | Samantha's Car | | -100.00 | -4,842.75 |
| Check | 03/09/2020 | | Healthy Paws | | -88.65 | -4,911.40 |
| Check | 03/09/2020 | | Acme | | -19.84 | -4,931.24 |
| Check | 03/09/2020 | | Wawa | | -3.40 | -4,934.64 |
| Check | 03/09/2020 | | Wendy's | | -2.96 | -4,937.60 |
| Check | 03/11/2020 | | Shellpoint Mortgage ... | | -18,289.00 | -23,226.60 |
| Check | 03/11/2020 | | Comcast | | -471.62 | -23,698.22 |
| Check | 03/11/2020 | | AmeriHealth | | -280.10 | -23,978.32 |
| Check | 03/11/2020 | | New Jersey America... | | -256.42 | -24,234.74 |
| Check | 03/11/2020 | | Shellpoint Mortgag ... | | -246.21 | -24,480.95 |
| Check | 03/11/2020 | | South Jersey Gas | | -172.47 | -24,653.42 |
| Check | 03/11/2020 | | Atlantic City Electric | | -165.08 | -24,818.50 |
| Check | 03/11/2020 | 120 | Met Life | | -128.00 | -24,946.50 |
| Check | 03/11/2020 | 119 | NJ Motor Vehicle Co... | | -71.50 | -25,018.00 |
| Check | 03/11/2020 | | Ulta Beauty | | -59.26 | -25,077.26 |
| Check | 03/12/2020 | | Samantha Hovatter | | -350.00 | -25,427.26 |

10:22 PM

03/16/20

## Hovatter
## Reconciliation Detail
### Mortgage/Taxes Checking, Period Ending 02/25/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/12/2020 | 121 | GG's Cleaners | | -138.00 | -25,565.26 |
| Check | 03/12/2020 | | BJ's | | -136.97 | -25,702.23 |
| Check | 03/12/2020 | | Target National Bank | | -63.63 | -25,765.86 |
| Check | 03/12/2020 | | Cash | | -20.00 | -25,785.86 |
| Check | 03/13/2020 | 122 | Town of Hammonton | | -75.00 | -25,860.86 |
| Check | 03/13/2020 | | CVS | | -46.30 | -25,907.16 |
| Check | 03/13/2020 | | Acme | | -40.06 | -25,947.22 |
| Check | 03/14/2020 | | Salt Works Studio | | -39.59 | -25,986.81 |
| Check | 03/26/2020 | 117 | Wawa | | -9.44 | -25,996.25 |
| | | | **Total Checks and Payments** | | -25,996.25 | -25,996.25 |
| | | | **Deposits and Credits - 7 Items** | | | |
| Deposit | 02/26/2020 | | | | 112.90 | 112.90 |
| Deposit | 03/02/2020 | | | | 63.66 | 176.56 |
| Deposit | 03/02/2020 | | | | 500.00 | 676.56 |
| Deposit | 03/03/2020 | | | | 300.00 | 976.56 |
| Deposit | 03/03/2020 | | | | 643.50 | 1,620.06 |
| Deposit | 03/06/2020 | | | | 25,108.96 | 26,729.02 |
| Deposit | 03/11/2020 | | | | 500.00 | 27,229.02 |
| | | | **Total Deposits and Credits** | | 27,229.02 | 27,229.02 |
| | | | **Total New Transactions** | | 1,232.77 | 1,232.77 |
| | | | **Ending Balance** | | -1,927.31 | -348.37 |



**Bank**

America's Most Convenient Bank®

I          STATEMENT OF ACCOUNT

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER
DIP CASE 19-31483 DIST NJ
9 E ABERDEEN RD
OCEAN CITY NJ 08226-4701

| | |
|---|---|
| Page: | 1 of 9 |
| Statement Period: | Jan 26 2020-Feb 25 2020 |
| Cust Ref #: | 7178452-039-I-*** |
| Primary Account #: | ████8452 |

## Chapter 11 Checking

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

Account # ████8452

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Statement Balance as of 01/26 | | | 1,578.94 |
| Plus | 17 | Deposits and Other Credits | 26,965.38 |
| Less | 95 | Checks and Other Debits | 28,530.32 |
| Statement Balance as of 02/25 | | | 14.00 |

### ACCOUNT ACTIVITY

**Transactions by Date**

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 01/27 | DEBIT CARD PAYMENT, ████6840<br>AUT 012520 VISA DDA PUR<br>NEW JERSEY E ZPASS       888 288 6865  * NJ | 390.00 | | 1,188.94 |
| 01/27 | DEBIT CARD PURCHASE, ████1925<br>AUT 012320 VISA DDA PUR<br>ETS GRE EXAM        866 473 4373  * NJ | 205.00 | | 983.94 |
| 01/27 | DEBIT CARD PURCHASE, ████1925<br>AUT 012520 VISA DDA PUR<br>MILLEVOI BEST TIRE INC    OCEAN CITY  * NJ | 111.00 | | 872.94 |
| 01/27 | DEBIT CARD PAYMENT, ████6840<br>AUT 012520 VISA DDA PUR<br>HEALTHY PAWS PET INSURAN   TRACIM HEALTH * WA | 68.65 | | 804.29 |
| 01/27 | DEBIT CARD PURCHASE, ████6840<br>AUT 012420 VISA DDA PUR<br>TAYLOR  FRANCIS BOOKS     561 361 6000  * FL | 56.55 | | 747.74 |
| 01/30 | CREDIT, Provisional Credit | | 15.00 | 762.74 |
| 01/30 | ELECTRONIC PMT-WEB,<br>RICHARD STOCKTON STUDENT 259468 | 165.00 | | 597.74 |
| 01/30 | DEBIT POS, ████6840<br>AUT 013020 DDA PURCHASE<br>TARGET T  380 CONSUMER    MAYS LANDING  * NJ | 19.92 | | 577.82 |
| 01/31 | ACH DEBIT,<br>SPRINT8006396111 ACHBILLPAY ███3544 | 350.03 | | 227.79 |
| 01/31 | ELECTRONIC PMT-WEB, VENMO PAYMENT ████3692 | 100.00 | | 127.79 |
| 02/03 | eTransfer Credit, Online Xfer<br>Transfer from CK ███8968 | | 275.00 | 402.79 |
| 02/03 | eTransfer Credit, Online Xfer<br>Transfer from CK ███4236 | | 100.00 | 502.79 |
| 02/03 | Check #9191 | 449.40 | | 53.39 |
| 02/03 | Check #113 | 200.00 | | -146.61 |
| 02/03 | DEBIT CARD PURCHASE, ████1925<br>AUT 020120 VISA DDA PUR<br>BEACH BUDDIES ANIMAL HOS   MARMORA    * NJ | 84.62 | | -231.23 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ① Ending Balance | 14.00 |
| ② Total Deposits + | |
| ③ Sub Total | |
| ④ Total Withdrawals | |
| ⑤ Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

| | |
|---|---|
| Page: | 3 of 9 |
| Statement Period: | Jan 26 2020-Feb 25 2020 |
| Cust Ref #: | 7178452-039-I-*** |
| Primary Account #: | 8452 |

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 02/03 | DEBIT CARD PURCHASE, 6840<br>AUT 020220 VISA DDA PUR<br>WAWA 8343    00083436    GALLOWAY    * NJ | 25.00 | | -256.23 |
| 02/03 | DEBIT POS, 1925<br>AUT 020120 DDA PURCHASE<br>WAWA 8324    SOMERS POINT * NJ | 19.08 | | -275.31 |
| 02/03 | DEBIT POS, 1925<br>AUT 020320 DDA PURCHASE<br>WAWA 8324    SOMERS POINT * NJ | 19.08 | | -294.39 |
| 02/03 | DEBIT POS, 1925<br>AUT 020320 DDA PURCHASE<br>WAWA 433    SOMERS POINT * NJ | 12.58 | | -306.97 |
| 02/03 | DEBIT POS, 6840<br>AUT 020320 DDA PURCHASE<br>WAWA 433    SOMERS POINT * NJ | 12.57 | | -319.54 |
| 02/03 | DEBIT POS, 1925<br>AUT 020220 DDA PURCHASE<br>ACME 2649    OCEAN CITY  * NJ | 10.49 | | -330.03 |
| 02/04 | RETURNED ITEM | | 200.00 | -130.03 |
| 02/04 | eTransfer Credit, Online Xfer<br>Transfer from CK 0713 | | 500.00 | 369.97 |
| 02/04 | DEBIT CARD PURCHASE, 6840<br>AUT 020220 VISA DDA PUR<br>GRUBHUBHEFFETACOSTHAT    GRUBHUB COM  * NY | 41.00 | | 328.97 |
| 02/04 | DEBIT CARD PURCHASE, 6840<br>AUT 020320 VISA DDA PUR<br>SUNOCO 0423248400    GALLOWAY    * NJ | 30.00 | | 298.97 |
| 02/04 | eTransfer Debit, Online Xfer<br>Transfer to CK 8968 | 20.00 | | 278.97 |
| 02/04 | DEBIT CARD PURCHASE, 1925<br>AUT 020220 VISA DDA PUR<br>SUNOCO 0153569900    ABSECON    * NJ | 15.00 | | 263.97 |
| 02/04 | DEBIT CARD PURCHASE, 1925<br>AUT 020320 VISA DDA PUR<br>WAWA 8324    00083246    SOMERS POINT * NJ | 15.00 | | 248.97 |
| 02/04 | DEBIT CARD PURCHASE, 6840<br>AUT 020220 VISA DDA PUR<br>MMS ATLANTICAR00271205    GALLOWAY TOWN * NJ | 2.44 | | 246.53 |
| 02/05 | eTransfer Debit, Online Xfer<br>Transfer to CK 4236 | 50.00 | | 196.53 |
| 02/06 | DEBIT POS, 1925<br>AUT 020620 DDA PURCHASE<br>DISCOUNT CITY LIQUOR    EGG HARBOR CI * NJ | 45.42 | | 151.11 |
| 02/06 | DEBIT POS, 1925<br>AUT 020620 DDA PURCHASE<br>WAWA 473    EGG HARBOR CI * NJ | 5.99 | | 145.12 |


### **TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

| | |
|---|---|
| Page: | 4 of 9 |
| Statement Period: | Jan 26 2020-Feb 25 2020 |
| Cust Ref #: | 7178452-039-I-*** |
| Primary Account #: | ▮▮3452 |

---

### ACCOUNT ACTIVITY

**Transactions by Date (continued)**

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 02/07 | ATM CHECK DEPOSIT, ▮▮▮▮1925<br>AUT 020620 ATM CHECK DEPOSI<br>101 EAST 9TH STREET    OCEAN CITY  * NJ | | 19,981.38 | 20,126.50 |
| 02/07 | ATM CHECK DEPOSIT, ▮▮▮▮1925<br>AUT 020620 ATM CHECK DEPOSI<br>101 EAST 9TH STREET    OCEAN CITY  * NJ | | 714.00 | 20,840.50 |
| 02/07 | eTransfer Credit, Online Xfer<br>Transfer from CK ▮▮8968 | | 700.00 | 21,540.50 |
| 02/07 | eTransfer Credit, Online Xfer<br>Transfer from CK ▮▮0713 | | 700.00 | 22,240.50 |
| 02/07 | DEBIT POS, ▮▮▮▮1925<br>AUT 020720 DDA PURCHASE<br>WAWA 8324    SOMERS POINT  * NJ | 19.08 | | 22,221.42 |
| 02/10 | ELECTRONIC PMT-WEB, VENMO PAYMENT ▮▮6489 | 1,400.00 | | 20,821.42 |
| 02/10 | DEBIT CARD PURCHASE, ▮▮▮▮1925<br>AUT 020820 VISA DDA PUR<br>CHEWY COM    800 672 4399  * FL | 52.63 | | 20,768.79 |
| 02/10 | DEBIT POS, ▮▮▮▮1925<br>AUT 020820 DDA PURCHASE<br>WAWA 8431    HAMMONTON   * NJ | 30.94 | | 20,737.85 |
| 02/10 | DEBIT POS, ▮▮▮▮1925<br>AUT 020920 DDA PURCHASE<br>WAWA 728    OCEAN CITY  * NJ | 28.99 | | 20,708.86 |
| 02/10 | DEBIT CARD PURCHASE, ▮▮▮▮1925<br>AUT 020720 VISA DDA PUR<br>WAWA 941    00009415    MAYS LNDG  * NJ | 25.00 | | 20,683.86 |
| 02/10 | DEBIT CARD PURCHASE, ▮▮▮▮1925<br>AUT 020820 VISA DDA PUR<br>US GAS SOMERS POINT    SOMERS POINT * NJ | 25.00 | | 20,658.86 |
| 02/10 | DEBIT CARD PURCHASE, ▮▮▮▮1925<br>AUT 020820 VISA DDA PUR<br>CACIA BAKERY    HAMMONTON   * NJ | 24.51 | | 20,634.35 |
| 02/10 | DEBIT POS, ▮▮▮▮1925<br>AUT 021020 DDA PURCHASE<br>WAWA 8324    SOMERS POINT  * NJ | 12.58 | | 20,621.77 |
| 02/10 | DEBIT POS, ▮▮▮▮1925<br>AUT 020820 DDA PURCHASE<br>DOLLAR TR 83 S WHITE H    HAMMONTON   * NJ | 5.27 | | 20,616.50 |
| 02/11 | ELECTRONIC PMT-WEB, VENMO PAYMENT ▮▮3195 | 200.00 | | 20,416.50 |
| 02/11 | DEBIT CARD PURCHASE, ▮▮▮▮6840<br>AUT 021020 VISA DDA PUR<br>WAWA 8324    00083246    SOMERS POINT * NJ | 25.00 | | 20,391.50 |
| 02/11 | DEBIT POS, ▮▮▮▮6840<br>AUT 021120 DDA PURCHASE<br>CVS PHARMACY 00 00961    OCEAN CITY  * NJ | 4.51 | | 20,386.99 |



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

| | |
|---|---|
| Page: | 5 of 9 |
| Statement Period: | Jan 26 2020-Feb 25 2020 |
| Cust Ref #: | 7178452-039-I-*** |
| Primary Account #: | ██████8452 |

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 02/12 | DEBIT CARD PURCHASE, ██████6840<br>AUT 021020 VISA DDA PUR<br>OUR EXPRESSIONS FLORIST    HAMMONTON    * NJ | 1,012.94 | | 19,374.05 |
| 02/12 | DEBIT CARD PURCHASE, ██████1925<br>AUT 021020 VISA DDA PUR<br>EVAL SYSTEMS TEST FEE    413 2560444  * MA | 300.00 | | 19,074.05 |
| 02/12 | DEBIT POS, ██████6840<br>AUT 021220 DDA PURCHASE<br>WAWA 322        WINSLOW    * NJ | 10.64 | | 19,063.41 |
| 02/13 | DEBIT POS, ██████1925<br>AUT 021320 DDA PURCHASE<br>WAWA 728        OCEAN CITY  * NJ | 28.99 | | 19,034.42 |
| 02/13 | DEBIT POS, ██████1925<br>AUT 021320 DDA PURCHASE<br>WAWA 8324        SOMERS POINT  * NJ | 3.40 | | 19,031.02 |
| 02/14 | eTransfer Credit, Online Xfer<br>Transfer from CK ████0713 | | 1,000.00 | 20,031.02 |
| 02/14 | eTransfer Debit, Online Xfer<br>Transfer to CK ████4236 | 150.00 | | 19,881.02 |
| 02/14 | DEBIT CARD PURCHASE, ██████6840<br>AUT 021320 VISA DDA PUR<br>CREATION ENGINE INC    800 4318713  * CA | 135.00 | | 19,746.02 |
| 02/14 | DEBIT CARD PURCHASE, ██████1925<br>AUT 021320 VISA DDA PUR<br>WAWA 8324    00083246    SOMERS POINT  * NJ | 20.00 | | 19,726.02 |
| 02/14 | DEBIT POS, ██████6840<br>AUT 021420 DDA PURCHASE<br>ACME 2649        OCEAN CITY  * NJ | 19.91 | | 19,706.11 |
| 02/18 | eTransfer Credit, Online Xfer<br>Transfer from CK ████0713 | | 300.00 | 20,006.11 |
| 02/18 | eTransfer Credit, Online Xfer<br>Transfer from CK ████0713 | | 100.00 | 20,106.11 |
| 02/18 | eTransfer Credit, Online Xfer<br>Transfer from CK ████4236 | | 80.00 | 20,186.11 |
| 02/18 | ELECTRONIC PMT-TEL,<br>NEWREZ-SHELLPOIN ACH PMT ████4532 | 18,331.79 | | 1,854.32 |
| 02/18 | Check #114 | 948.98 | | 905.34 |
| 02/18 | DEBIT CARD PURCHASE, ██████6840<br>AUT 021420 VISA DDA PUR<br>AMERICAN AIR001744094535    FORT WORTH  * TX | 348.08 | | 557.26 |
| 02/18 | DEBIT CARD PURCHASE, ██████6840<br>AUT 021420 VISA DDA PUR<br>AMERICAN AIRAA0010000622    FORT WORTH  * TX | 98.99 | | 458.27 |
| 02/18 | ELECTRONIC PMT-WEB, VENMO PAYMENT ████2731 | 80.00 | | 378.27 |

DocuSign Envelope ID: 493BF585-336B-4975-8DD0-306543F9AC09



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

| | |
|---|---|
| Page: | 6 of 9 |
| Statement Period: | Jan 26 2020-Feb 25 2020 |
| Cust Ref #: | 7178452-039-I-*** |
| Primary Account #: | ▇8452 |

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 02/18 | eTransfer Debit, Online Xfer<br>Transfer to CK ▇4236 | 80.00 | | 298.27 |
| 02/18 | DEBIT CARD PURCHASE, ▇6840<br>AUT 021420 VISA DDA PUR<br>AMERICAN AIRAA001000061V   FORT WORTH   * TX | 47.00 | | 251.27 |
| 02/18 | DEBIT CARD PURCHASE, ▇1925<br>AUT 021520 VISA DDA PUR<br>MARIOS PIZZERIA   OCEAN CITY   * NJ | 38.67 | | 212.60 |
| 02/18 | DEBIT POS, ▇1925<br>AUT 021620 DDA PURCHASE<br>ACME 2649   OCEAN CITY   * NJ | 27.09 | | 185.51 |
| 02/18 | DEBIT CARD PURCHASE, ▇6840<br>AUT 021520 VISA DDA PUR<br>WAWA 8324   00083246   SOMERS POINT * NJ | 25.00 | | 160.51 |
| 02/18 | DEBIT CARD PURCHASE, ▇6840<br>AUT 021520 VISA DDA PUR<br>AGENT FEE  890077853618   FROSCH YOUR T * AZ | 25.00 | | 135.51 |
| 02/18 | DEBIT POS, ▇6840<br>AUT 021720 DDA PURCHASE<br>WAWA 360   SEWELL   * NJ | 21.15 | | 114.36 |
| 02/18 | DEBIT CARD PURCHASE, ▇6840<br>AUT 021420 VISA DDA PUR<br>AMERICAN AIR001211577314   FORT WORTH   * TX | 5.60 | | 108.76 |
| 02/19 | DEBIT CARD PURCHASE, ▇6840<br>AUT 021820 VISA DDA PUR<br>UNITED GAS   TURNERSVILLE * NJ | 25.00 | | 83.76 |
| 02/19 | TD ATM DEBIT, ▇1925<br>AUT 021920 DDA WITHDRAW<br>101 EAST 9TH STREET   OCEAN CITY   * NJ | 20.00 | | 63.76 |
| 02/20 | eTransfer Credit, Online Xfer<br>Transfer from CK ▇0713 | | 50.00 | 113.76 |
| 02/20 | eTransfer Credit, Online Xfer<br>Transfer from CK ▇0713 | | 50.00 | 163.76 |
| 02/20 | ELECTRONIC PMT-WEB, ETS GRE EXAM 2927139 | 50.00 | | 113.76 |
| 02/20 | DEBIT POS, ▇6840<br>AUT 022020 DDA PURCHASE<br>WAWA 433   SOMERS POINT * NJ | 21.73 | | 92.03 |
| 02/20 | DEBIT CARD PAYMENT, ▇1925<br>AUT 021920 VISA DDA PUR<br>NETFLIX COM   NETFLIX COM   * CA | 17.05 | | 74.98 |
| 02/20 | DEBIT POS, ▇6840<br>AUT 022020 DDA PURCHASE<br>ACME 2649   OCEAN CITY   * NJ | 8.98 | | 66.00 |
| 02/21 | DEPOSIT | | 2,000.00 | 2,066.00 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

| | |
|---|---|
| Page: | 7 of 9 |
| Statement Period: | Jan 26 2020-Feb 25 2020 |
| Cust Ref #: | 7178452-039-I-*** |
| Primary Account #: | ████8452 |

---

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---:|---:|---:|
| 02/21 | eTransfer Credit, Online Xfer<br>Transfer from CK███8968 | | 200.00 | 2,266.00 |
| 02/21 | eTransfer Debit, Online Xfer<br>Transfer to CK███4236 | 75.00 | | 2,191.00 |
| 02/21 | eTransfer Debit, Online Xfer<br>Transfer to CK███4236 | 50.00 | | 2,141.00 |
| 02/21 | DEBIT POS, █████6840<br>AUT 022120 DDA PURCHASE<br>WAWA 8324        SOMERS POINT * NJ | 19.18 | | 2,121.82 |
| 02/21 | DEBIT POS, █████1925<br>AUT 022120 DDA PURCHASE<br>WAWA 433        SOMERS POINT * NJ | 3.40 | | 2,118.42 |
| 02/24 | eTransfer Debit, Online Xfer<br>Transfer to CK███0713 | 500.00 | | 1,618.42 |
| 02/24 | DEBIT POS█████6840<br>AUT 022220 DDA PURCHASE<br>BJS WHOLESALE  0 200 WRA    MAYS LANDING * NJ | 254.47 | | 1,363.95 |
| 02/24 | ELECTRONIC PMT-TEL,<br>ATLANTICCITY EL RESI UTIL███7842 | 197.64 | | 1,166.31 |
| 02/24 | ELECTRONIC PMT-TEL,<br>PECO RESIDENTAL UTIL PMT███2915 | 168.20 | | 998.11 |
| 02/24 | DEBIT CARD PURCHASE, █████6840<br>AUT 022120 VISA DDA PUR<br>SQ  AUDIO CRAFTERS INC    LITTLE EGG HA * NJ | 129.46 | | 868.65 |
| 02/24 | ELECTRONIC PMT-TEL,<br>AMERICAN-WATER UTIL-PMNT███5234 | 90.00 | | 778.65 |
| 02/24 | ELECTRONIC PMT-TEL,<br>ATLANTICCITY EL RESI UTIL███7022 | 65.06 | | 713.59 |
| 02/24 | DEBIT POS, █████1925<br>AUT 022320 DDA PURCHASE<br>ACME 2649        OCEAN CITY  * NJ | 51.27 | | 662.32 |
| 02/24 | ELECTRONIC PMT-WEB, VENMO PAYMENT███2135 | 50.00 | | 612.32 |
| 02/24 | DEBIT CARD PURCHASE, █████6840<br>AUT 022020 VISA DDA PUR<br>01205 LIBERTY PLACE    PHILADELPHIA * PA | 36.00 | | 576.32 |
| 02/24 | DEBIT POS, █████6840<br>AUT 022220 DDA PURCHASE<br>TARGET T 380 CONSUMER    MAYS LANDING * NJ | 33.13 | | 543.19 |
| 02/24 | ELECTRONIC PMT-WEB, VENMO PAYMENT███3805 | 30.00 | | 513.19 |
| 02/24 | DEBIT CARD PURCHASE, █████6840<br>AUT 022020 VISA DDA PUR<br>SUNOCO 0547584300    HAMMONTON  * NJ | 20.00 | | 493.19 |
| 02/24 | DEBIT POS, █████6840<br>AUT 022420 DDA PURCHASE<br>WAWA 8324        SOMERS POINT * NJ | 19.44 | | 473.75 |

---


**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

| | |
|---|---|
| Page: | 8 of 9 |
| Statement Period: | Jan 26 2020-Feb 25 2020 |
| Cust Ref #: | 7178452-039-I-*** |
| Primary Account #: | ▇8452 |

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 02/24 | DEBIT POS, ▇1925<br>AUT 022220 DDA PURCHASE<br>WAWA 8324   SOMERS POINT * NJ | 19.18 | | 454.57 |
| 02/24 | ELECTRONIC PMT-TEL,<br>PMNTUS SVC FEE SERVICEFEE▇9977 | 1.95 | | 452.62 |
| 02/24 | ELECTRONIC PMT-TEL,<br>PMNTUS SVC FEE SERVICEFEE▇3803 | 1.95 | | 450.67 |
| 02/24 | ELECTRONIC PMT-TEL,<br>PMNTUS SVC FEE SERVICEFEE▇3823 | 1.95 | | 448.72 |
| 02/24 | ELECTRONIC PMT-TEL,<br>PMNTUS SVC FEE SERVICEFEE▇1156 | 1.75 | | 446.97 |
| 02/25 | ACH DEBIT,<br>SOUTHJERSEYGAS SJERSEYGAS▇6720 | 218.98 | | 227.99 |
| 02/25 | ACH DEBIT,<br>SOUTHJERSEYGAS SJERSEYGAS▇6894 | 168.99 | | 59.00 |
| 02/25 | DEBIT CARD PURCHASE,▇6840<br>AUT 022420 VISA DDA PUR<br>WAWA 8324   00083246   SOMERS POINT * NJ | 25.00 | | 34.00 |
| 02/25 | eTransfer Debit, Online Xfer<br>Transfer to CK▇8968 | 20.00 | | 14.00 |

### Checks Paid   No. Checks: 3

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 02/03 | 113 | 200.00 | 02/03 | 9191* | 449.40 |
| 02/18 | 114 | 948.98 | | | |

### INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.00% |
| Number of days in this Statement Period | 31 |
| Interest Earned this Statement Period | 0.00 |
| Annual Percentage Yield Earned | 0.00% |
| Interest Paid Year to date | 0.00 |

DocuSign Envelope ID: 493BF595-326B-4975-8DD0-305543F9AC09



**Bank**

America's Most Convenient Bank®

EDWARD J HOVATTER ESQ
KIMBERLY MACALUSO HOVATTER

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 9 of 9 |
| Statement Period: | Jan 26 2020-Feb 25 2020 |
| Cust Ref #: | 7178452-039-I-*** |
| Primary Account #: | 8452 |



| #113 | 02/03 | $200.00 |
|---|---|---|

| #114 | 02/18 | $948.98 |
|---|---|---|



| #9191 | 02/03 | $449.40 |
|---|---|---|



## Bank
### America's Most Convenient Bank®

T      STATEMENT OF ACCOUNT

KIMBERLY A HOVATTER
EDWARD J HOVATTER
DIPS CASE 19-31483 DIST NJ
9 E ABERDEEN RD
OCEAN CITY NJ  08226-4701

| Page: | **1** of 4 |
|---|---|
| Statement Period: | Jan 21 2020-Feb 20 2020 |
| Cust Ref #: | 4322828968-039-T-### |
| Primary Account #: | ▮▮▮8968 |

## Chapter 11 Checking

KIMBERLY A HOVATTER
EDWARD J HOVATTER

Account # ▮▮▮8968

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 164.12 | Average Collected Balance | 278.42 |
| Electronic Deposits | 2,598.67 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 2,755.25 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 7.54 | Days in Period | 31 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/22 | eTransfer Credit, Online Xfer<br>Transfer from CK▮▮▮8452 | 50.00 |
| 01/24 | ACH DEPOSIT, LAULETTA BIRNBAU DIRECT DEP ▮▮▮348M | 1,292.12 |
| 02/04 | eTransfer Credit, Online Xfer<br>Transfer from CK▮▮▮8452 | 20.00 |
| 02/07 | ACH DEPOSIT, LAULETTA BIRNBAU DIRECT DEP ▮▮▮248M | 1,236.55 |
| | Subtotal: | 2,598.67 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/21 | DEBIT CARD PURCHASE, ▮▮▮9513, AUT 011720 VISA DDA PUR<br>SALON PURE      MEDFORD     * NJ | 98.00 |
| 01/21 | DEBIT CARD PURCHASE, ▮▮▮9513, AUT 011620 VISA DDA PUR<br>SUNOCO 0547584300      HAMMONTON     * NJ | 25.00 |
| 01/21 | DEBIT CARD PURCHASE, ▮▮▮9513, AUT 012020 VISA DDA PUR<br>WAWA 8324   00083246     SOMERS POINT * NJ | 25.00 |
| 01/21 | DEBIT CARD PURCHASE, ▮▮▮1005, AUT 011520 VISA DDA PUR<br>INTERNATIONAL STUDIES AB   512 4808522  * TX | 20.00 |
| 01/21 | DEBIT POS, ▮▮▮9513, AUT 011820 DDA PURCHASE<br>JOANN STORES 545      MAYS LANDING * NJ | 6.15 |
| 01/21 | DEBIT POS, ▮▮▮9513, AUT 011820 DDA PURCHASE<br>AC MOORE STR  3 3003 E     EGG HARBOR TW * NJ | 5.97 |
| 01/27 | eTransfer Debit, Online Xfer<br>Transfer to CK▮▮▮4236 | 150.08 |
| 01/27 | DEBIT CARD PURCHASE, ▮▮▮1005, AUT 012520 VISA DDA PUR<br>CIRCLE LIQUOR      SOMERS POINT * NJ | 55.42 |
| 01/27 | DEBIT CARD PURCHASE, ▮▮▮1005, AUT 012520 VISA DDA PUR<br>CONOCO  WINSLOW GAS STA   BRADDOCK    * NJ | 25.00 |
| 01/27 | DEBIT POS, ▮▮▮1005, AUT 012620 DDA PURCHASE<br>WAWA 433      SOMERS POINT * NJ | 22.48 |

# How to Balance your Account

Page:  2 of 4

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 7.54 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

**In case of Errors or Questions About Your Bill:**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

KIMBERLY A HOVATTER
EDWARD J HOVATTER

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Jan 21 2020-Feb 20 2020 |
| Cust Ref #: | 4322828968-039-T-### |
| Primary Account #: | ████8968 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/27 | DEBIT CARD PURCHASE, █████1005, AUT 012420 VISA DDA PUR<br>VOORHEES VALERO          VOORHEES    * NJ | 20.00 |
| 01/27 | DEBIT POS, █████1005, AUT 012520 DDA PURCHASE<br>ACME 2649          OCEAN CITY  * NJ | 19.61 |
| 01/27 | DEBIT POS, █████1005, AUT 012720 DDA PURCHASE<br>WAWA 360          SEWELL      * NJ | 19.08 |
| 01/27 | DEBIT CARD PURCHASE, █████1005, AUT 012620 VISA DDA PUR<br>HOT BAGELS   MORE INC      SOMERS POINT * NJ | 7.20 |
| 01/27 | DEBIT POS, █████1005, AUT 012520 DDA PURCHASE<br>WAWA 494          GIBBSBORO   * NJ | 1.97 |
| 01/28 | DEBIT CARD PURCHASE, █████1005, AUT 012720 VISA DDA PUR<br>CONOCO  WINSLOW GAS STA  BRADDOCK   * NJ | 25.00 |
| 01/28 | DEBIT POS, █████9513, AUT 012820 DDA PURCHASE<br>WAWA 728          OCEAN CITY  * NJ | 19.08 |
| 01/28 | DEBIT POS, █████1005, AUT 012820 DDA PURCHASE<br>HERITAGE STORE  21 938      SEWELL      * NJ | 9.26 |
| 01/29 | DEBIT POS, █████9513, AUT 012920 DDA PURCHASE<br>CVS PHARMACY  00 00961     OCEAN CITY  * NJ | 53.55 |
| 01/29 | DEBIT POS, █████9513, AUT 012920 DDA PURCHASE<br>WAWA 771          OCEAN CITY  * NJ | 19.08 |
| 01/30 | eTransfer Debit, Online Xfer<br>Transfer to CK████4236 | 170.00 |
| 01/30 | DEBIT POS, █████9513, AUT 013020 DDA PURCHASE<br>TARGET T  380 CONSUMER    MAYS LANDING * NJ | 113.64 |
| 01/30 | DEBIT POS, █████9513, AUT 013020 DDA PURCHASE<br>BJS WHOLESALE  0 200 WRA   MAYS LANDING * NJ | 63.92 |
| 01/30 | DEBIT CARD PURCHASE, █████1005, AUT 012820 VISA DDA PUR<br>SUNOCO 0547584300        HAMMONTON   * NJ | 20.00 |
| 01/30 | DEBIT POS, █████9513, AUT 013020 DDA PURCHASE<br>WAWA 8324          SOMERS POINT * NJ | 19.08 |
| 01/31 | DEBIT CARD PURCHASE, █████9513, AUT 013020 VISA DDA PUR<br>CRAZY SUSANS COOKIE CO    OCEAN CITY  * NJ | 69.17 |
| 01/31 | DEBIT CARD PURCHASE, █████9513, AUT 013020 VISA DDA PUR<br>WAWA 8324    00083246      SOMERS POINT * NJ | 25.00 |
| 01/31 | DEBIT CARD PURCHASE, █████9513, AUT 013020 VISA DDA PUR<br>WAWA 8324    00083246      SOMERS POINT * NJ | 25.00 |
| 01/31 | DEBIT POS, █████1005, AUT 013120 DDA PURCHASE<br>WAWA 8324          SOMERS POINT * NJ | 19.08 |
| 02/03 | eTransfer Debit, Online Xfer<br>Transfer to CK████8452 | 275.00 |
| 02/03 | DEBIT CARD PURCHASE, █████9513, AUT 013120 VISA DDA PUR<br>CIRCLE LIQUOR          SOMERS POINT * NJ | 69.28 |
| 02/03 | DEBIT CARD PURCHASE, █████1005, AUT 013120 VISA DDA PUR<br>US GAS SOMERS POINT      SOMERS POINT * NJ | 20.00 |


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

KIMBERLY A HOVATTER
EDWARD J HOVATTER

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Jan 21 2020-Feb 20 2020 |
| Cust Ref #: | 4322828968-039-T-### |
| Primary Account #: | █████8968 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/03 | DEBIT CARD PURCHASE, █████████9513, AUT 013120 VISA DDA PUR MMS ATLANTICAR00271205    GALLOWAY TOWN * NJ | 5.05 |
| 02/07 | eTransfer Debit, Online Xfer Transfer to CK█████8452 | 700.00 |
| 02/07 | eTransfer Debit, Online Xfer Transfer to CK█████0713 | 500.00 |
| 02/10 | DEBIT POS, █████████1005, AUT 020820 DDA PURCHASE SHOPRITE HAMMONTON S1    HAMMONTON    * NJ | 29.18 |
| 02/10 | DEBIT POS, █████████1005, AUT 020820 DDA PURCHASE WAL MART STORE        HAMMONTON    * NJ | 4.92 |
| | Subtotal: | 2,755.25 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/20 | 164.12 | 01/30 | 492.67 |
| 01/21 | -16.00 | 01/31 | 354.42 |
| 01/22 | 34.00 | 02/03 | -14.91 |
| 01/24 | 1,326.12 | 02/04 | 5.09 |
| 01/27 | 1,005.28 | 02/07 | 41.64 |
| 01/28 | 951.94 | 02/10 | 7.54 |
| 01/29 | 879.31 | | |

DocuSign Envelope ID: 493BE595-326B-4975-8DD0-306543F9AC09

**In re: Edward & Kimberly Hovatter**
       **Debtors**

**Case No. 19-31483**
**Reporting Period February 25, 2020**

### Summary of Unpaid Post-Petition Debts

| Date | Name | Amount Due | Amount Paid | Amount Owed |
|---|---|---|---|---|
| 12/1/2019 | Republic Bank | $950.44 | $948.98 | $1.46 |
| 1/1/2020 | Shellpoint Mortgage | $18,331.79 | $13,000.00 | $5,331.79 |
| 1/1/2020 | Republic Bank | $950.44 | $0.00 | $950.44 |
| 2/1/2020 | Shellpoint Mortgage | $18,331.79 | $0.00 | $18,331.79 |
| 2/1/2020 | Republic Bank | $950.44 | $0.00 | $950.44 |
| | | | | $25,565.92 |