<table>
<tr><td colspan="2">

**Fill in this information to identify the case:**

Debtor Name  Victor H. Maia

United States Bankruptcy Court for the: Eastern District of Pennsylvania

Case number:  18-16907JKF

</td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:  October

Line of business:  Real Estate

Date report filed:  11/20/2020
MM / DD / YYYY

NAISC code:  531110

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Victor H. Maia

Original signature of responsible party  _Victor H. Maia_

Printed name of responsible party  Victor H. Maia

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | Victor H. Maia | Case number | 18-16907JKF |
| --- | --- | --- | --- |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 5,867.20

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 3,989.49

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 6,808.51

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -2,819.02

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 3,048.18

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 10,921.39

*(Exhibit E)*

| Debtor Name | Victor H. Maia | Case number | 18-16907JKF |
|---|---|---|---|

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                    $ _____ 0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                  _____ 0

27. What is the number of employees as of the date of this monthly report?                    _____ 0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____ 0.00

30. How much have you paid this month in other professional fees?                                      $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?                      $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 8,000.00 | − | $ 3,989.49 | = | $ 4,010.51 |
| 33. **Cash disbursements** | $ 7,500.00 | − | $ 6,808.51 | = | $ 691.49 |
| 34. **Net cash flow** | $ 500.00 | − | $ -2,819.02 | = | $ 3,319.02 |

35. Total projected cash receipts for the next month:                                           $ _____ 6,500.00

36. Total projected cash disbursements for the next month:                                     − $ _____ 6,000.00

37. Total projected net cash flow for the next month:                                           = $ _____ 500.00

Debtor Name  Victor H. Maia                                         Case number  18-16907JKF

---

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☑ 39.  Bank reconciliation reports for each account.

- ☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41.  Budget, projection, or forecast reports.

- ☐ 42.  Project, job costing, or work-in-progress reports.

Print            Save As...            Reset

7:07 PM

01/07/21

**Accrual Basis**

**Victor Maia DIP**

# Profit & Loss

October 2020

|  | Oct 20 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Passive** | |
| **Rent INCOME** | 3,989.49 |
| **Total Passive** | 3,989.49 |
| **Total Income** | 3,989.49 |
| **Gross Profit** | 3,989.49 |
| **Expense** | |
| **Auto** | 285.70 |
| **Bank Service Charges** | 14.95 |
| **Dues & Subscription** | 203.30 |
| **Food** | 19.03 |
| **Insurance** | 1,633.86 |
| **Interest** | |
| **Mortgage** | 711.58 |
| **Total Interest** | 711.58 |
| **Meals & Entertainment** | 200.75 |
| **Repairs** | 269.97 |
| **Supplies** | 341.56 |
| **Taxes** | |
| **Property** | 1,404.45 |
| **Total Taxes** | 1,404.45 |
| **Utilities** | 1,723.36 |
| **Total Expense** | 6,808.51 |
| **Net Ordinary Income** | -2,819.02 |
| **Net Income** | **-2,819.02** |

5:39 PM

01/07/21

# Victor Maia DIP
## Reconciliation Summary
### 01-Checking XXXX2751, Period Ending 10/31/2020

|  | Oct 31, 20 |
|---|---|
| **Beginning Balance** | 6,853.57 |
| **Cleared Transactions** | |
| Checks and Payments - 82 items | -6,808.51 |
| Deposits and Credits - 10 items | 3,989.49 |
| **Total Cleared Transactions** | -2,819.02 |
| **Cleared Balance** | 4,034.55 |
| Register Balance as of 10/31/2020 | 4,034.55 |
| **Ending Balance** | 4,034.55 |

5:30 PM

01/07/21

## Victor Maia DIP
## Reconciliation Detail
### 01-Checking XXXX2751, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 6,853.57 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 82 items** | | | | | | |
| Check | 10/01/2020 | | Wawa | X | -72.45 | -72.45 |
| Check | 10/01/2020 | | FM Ins - Valley5023 | X | -6.62 | -79.07 |
| Check | 10/01/2020 | | FM Ins - Ruscomb1... | X | -6.62 | -85.69 |
| Check | 10/01/2020 | | FM Ins - Fillmore1641 | X | -6.62 | -92.31 |
| Check | 10/01/2020 | | FM Ins - Cloud4310 | X | -6.62 | -98.93 |
| Check | 10/01/2020 | | FM Ins - Albanus124e | X | -6.62 | -105.55 |
| Check | 10/01/2020 | | FM Ins - Wakeling20... | X | -6.62 | -112.17 |
| Check | 10/05/2020 | | Wells Fargo - Redw... | X | -609.43 | -721.60 |
| Check | 10/06/2020 | | Amazon.com | X | -286.56 | -1,008.16 |
| Check | 10/06/2020 | | Peco-Redwood79 | X | -250.00 | -1,258.16 |
| Check | 10/06/2020 | | COP-Wakeling2051 | X | -136.18 | -1,394.34 |
| Check | 10/06/2020 | | FM Ins - Griscom4827 | X | -105.35 | -1,499.69 |
| Check | 10/06/2020 | | FM Ins - Berkshire1... | X | -105.35 | -1,605.04 |
| Check | 10/06/2020 | | Wells Fargo - Redw... | X | -102.15 | -1,707.19 |
| Check | 10/06/2020 | | Home Depot | X | -100.00 | -1,807.19 |
| Check | 10/06/2020 | | COP-Sylvester5835 | X | -92.83 | -1,900.02 |
| Check | 10/06/2020 | | COP-Valley5041 | X | -92.73 | -1,992.75 |
| Check | 10/06/2020 | | FM Ins - Tackawann... | X | -91.36 | -2,084.11 |
| Check | 10/06/2020 | | FM Ins - Sellers1403 | X | -89.51 | -2,173.62 |
| Check | 10/06/2020 | | FM Ins - Tampa4755 | X | -88.15 | -2,261.77 |
| Check | 10/06/2020 | | FM Ins - Tackawann... | X | -88.15 | -2,349.92 |
| Check | 10/06/2020 | | COP-Sanger2047 | X | -86.16 | -2,436.08 |
| Check | 10/06/2020 | | Comcast Cable | X | -85.00 | -2,521.08 |
| Check | 10/06/2020 | | COP-Sellers1403 | X | -83.36 | -2,604.44 |
| Check | 10/06/2020 | | COP-Valley5023 | X | -76.40 | -2,680.84 |
| Check | 10/06/2020 | | COP-Albanus124e | X | -74.86 | -2,755.70 |
| Check | 10/06/2020 | | COP-Claridge3952 | X | -71.36 | -2,827.06 |
| Check | 10/06/2020 | | COP-Ruscomb162w | X | -70.86 | -2,897.92 |
| Check | 10/06/2020 | | FM Ins - Albanus124e | X | -70.72 | -2,968.64 |
| Check | 10/06/2020 | | FM Ins - Cloud4310 | X | -70.72 | -3,039.36 |
| Check | 10/06/2020 | | FM Ins - Fillmore1641 | X | -70.72 | -3,110.08 |
| Check | 10/06/2020 | | FM Ins - Valley5023 | X | -70.72 | -3,180.80 |
| Check | 10/06/2020 | | FM Ins - Wakeling20... | X | -70.72 | -3,251.52 |
| Check | 10/06/2020 | | FM Ins - Ruscomb1... | X | -70.72 | -3,322.24 |
| Check | 10/06/2020 | | COP-Tackawanna4... | X | -70.45 | -3,392.69 |
| Check | 10/06/2020 | | COP-Cloud4310 | X | -63.69 | -3,456.38 |
| Check | 10/06/2020 | | COP-Griscom4827 | X | -62.30 | -3,518.68 |
| Check | 10/06/2020 | | COP-Church1932 | X | -61.59 | -3,580.27 |
| Check | 10/06/2020 | | COP-Lesher5348 | X | -60.74 | -3,641.01 |
| Check | 10/06/2020 | | COP-Tackawanna4... | X | -60.55 | -3,701.56 |
| Check | 10/06/2020 | | COP-Tampa4755 | X | -56.80 | -3,758.36 |
| Check | 10/06/2020 | | COP-Fillmore1641 | X | -52.49 | -3,810.85 |
| Check | 10/06/2020 | | COP-Berkshire1909 | X | -49.92 | -3,860.77 |
| Check | 10/06/2020 | | COP-Palethorp4814 | X | -21.81 | -3,882.58 |
| Check | 10/08/2020 | | USCCA | X | -22.03 | -3,904.61 |
| Check | 10/09/2020 | | Nationwide Insurance | X | -407.75 | -4,312.36 |
| Check | 10/09/2020 | | WRB-Ruscomb162w | X | -300.00 | -4,612.36 |
| Check | 10/09/2020 | | Nationwide Insurance | X | -164.19 | -4,776.55 |
| Check | 10/09/2020 | | WRB-Tampa4755 | X | -66.99 | -4,843.54 |
| Check | 10/09/2020 | | WRB-Griscom4827 | X | -40.00 | -4,883.54 |
| Check | 10/09/2020 | | WRB-Berkshire1909 | X | -30.00 | -4,913.54 |
| Check | 10/09/2020 | | WRB-Albanus124e | X | -30.00 | -4,943.54 |
| Check | 10/13/2020 | | Wawa | X | -68.85 | -5,012.39 |
| Check | 10/13/2020 | | Giuseppe's | X | -19.03 | -5,031.42 |
| Check | 10/13/2020 | | Netflix | X | -16.95 | -5,048.37 |
| Check | 10/13/2020 | | Google | X | -15.89 | -5,064.26 |
| Check | 10/19/2020 | | Bright MLS | X | -111.30 | -5,175.56 |
| Check | 10/19/2020 | | Valencia | X | -82.91 | -5,258.47 |
| Check | 10/19/2020 | | Sunoco | X | -21.00 | -5,279.47 |
| Check | 10/20/2020 | | Home Depot | X | -142.44 | -5,421.91 |
| Check | 10/20/2020 | | Home Depot | X | -27.53 | -5,449.44 |
| Check | 10/22/2020 | | WRB-Sylvester5835 | X | -137.10 | -5,586.54 |
| Check | 10/22/2020 | | WRB-Wakeling2051 | X | -88.12 | -5,674.66 |
| Check | 10/22/2020 | | Wawa | X | -71.55 | -5,746.21 |
| Check | 10/22/2020 | | WRB-Claridge3952 | X | -35.81 | -5,782.02 |

5:30 PM

01/07/21

# Victor Maia DIP
## Reconciliation Detail
### 01-Checking XXXX2751, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/22/2020 | | WRB-Fillmore1641 | X | -30.00 | -5,812.02 |
| Check | 10/22/2020 | | WRB-Sanger2047 | X | -28.02 | -5,840.04 |
| Check | 10/22/2020 | | American Water Re... | X | -7.98 | -5,848.02 |
| Check | 10/23/2020 | | WRB-Sellers1403 | X | -28.02 | -5,876.04 |
| Check | 10/26/2020 | | WRB-Tackawanna4... | X | -200.00 | -6,076.04 |
| Check | 10/26/2020 | | NBCMA | X | -169.20 | -6,245.24 |
| Check | 10/26/2020 | | WRB-Lesher5348 | X | -150.00 | -6,395.24 |
| Check | 10/26/2020 | | WRB-Church1932 | X | -28.02 | -6,423.26 |
| Check | 10/26/2020 | | WRB-Cloud4310 | X | -28.02 | -6,451.28 |
| Check | 10/26/2020 | | WRB-Valley5041 | X | -28.02 | -6,479.30 |
| Check | 10/26/2020 | | WRB-Valley5023 | X | -28.02 | -6,507.32 |
| Check | 10/26/2020 | | WRB-Tackawanna4... | X | -28.02 | -6,535.34 |
| Check | 10/26/2020 | | Quickbooks Banking | X | -14.95 | -6,550.29 |
| Check | 10/27/2020 | | COP-Wakeling2051 | X | -59.37 | -6,609.66 |
| Check | 10/28/2020 | | USPS | X | -55.00 | -6,664.66 |
| Check | 10/29/2020 | | Keller Williams Real... | X | -92.00 | -6,756.66 |
| Check | 10/29/2020 | | Wawa | X | -51.85 | -6,808.51 |

| Total Checks and Payments | | | | | -6,808.51 | -6,808.51 |
|------|------|-----|------|-----|--------|---------|

**Deposits and Credits - 10 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 10/05/2020 | | | X | 300.00 | 300.00 |
| Deposit | 10/05/2020 | | | X | 1,017.55 | 1,317.55 |
| Deposit | 10/07/2020 | | | X | 960.00 | 2,277.55 |
| Deposit | 10/08/2020 | | | X | 900.00 | 3,177.55 |
| Deposit | 10/09/2020 | | | X | 100.00 | 3,277.55 |
| Deposit | 10/13/2020 | | | X | 150.00 | 3,427.55 |
| Deposit | 10/15/2020 | | | X | 175.00 | 3,602.55 |
| Deposit | 10/20/2020 | | | X | 80.94 | 3,683.49 |
| Deposit | 10/22/2020 | | | X | 250.00 | 3,933.49 |
| Deposit | 10/27/2020 | | | X | 56.00 | 3,989.49 |

| Total Deposits and Credits | | 3,989.49 | 3,989.49 |
|------|------|--------|---------|
| Total Cleared Transactions | | -2,819.02 | -2,819.02 |
| Cleared Balance | | -2,819.02 | 4,034.55 |
| Register Balance as of 10/31/2020 | | -2,819.02 | 4,034.55 |
| **Ending Balance** | | **-2,819.02** | **4,034.55** |

6:04 PM

01/07/21

# Victor Maia DIP
## Reconciliation Summary
### 02-Checking XXXX3728, Period Ending 10/31/2020

| | Oct 31, 20 |
|---|---|
| Beginning Balance | 1,520.00 |
| Cleared Balance | 1,520.00 |
| Register Balance as of 10/31/2020 | 1,520.00 |
| Ending Balance | 1,520.00 |

6:04 PM

01/07/21

# Victor Maia DIP
## Reconciliation Detail
### 02-Checking XXXX3728, Period Ending 10/31/2020

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 1,520.00 |
| Cleared Balance | | | | | | 1,520.00 |
| Register Balance as of 10/31/2020 | | | | | | 1,520.00 |
| Ending Balance | | | | | | 1,520.00 |

**6:56 PM**

**01/07/21**

**Accrual Basis**

**Victor Maia DIP**

**Transaction Detail by Account - Exhibit C**

**October 2020**

| Type | Date | Num | Class | Clr | Split | Amount | Balance |
|------|------|-----|-------|-----|-------|--------|---------|
| **Passive** | | | | | | | |
| **Rent INCOME** | | | | | | | |
| Deposit | 10/05/2020 | | Lesher5348 | | 01-Checking XXXX2751 | 300.00 | 300.00 |
| Deposit | 10/05/2020 | | Tackawanna4562 | | 01-Checking XXXX2751 | 1,017.55 | 1,317.55 |
| Deposit | 10/07/2020 | | Tampa4755 | | 01-Checking XXXX2751 | 960.00 | 2,277.55 |
| Deposit | 10/08/2020 | | Claridge3952 | | 01-Checking XXXX2751 | 900.00 | 3,177.55 |
| Deposit | 10/09/2020 | | Lesher5348 | | 01-Checking XXXX2751 | 100.00 | 3,277.55 |
| Deposit | 10/13/2020 | | Lesher5348 | | 01-Checking XXXX2751 | 150.00 | 3,427.55 |
| Deposit | 10/15/2020 | | Lesher5348 | | 01-Checking XXXX2751 | 175.00 | 3,602.55 |
| Deposit | 10/20/2020 | | Tackawanna4562 | | 01-Checking XXXX2751 | 80.94 | 3,683.49 |
| Deposit | 10/22/2020 | | Lesher5348 | | 01-Checking XXXX2751 | 250.00 | 3,933.49 |
| Deposit | 10/27/2020 | | Lesher5348 | | 01-Checking XXXX2751 | 56.00 | 3,989.49 |
| Total Rent INCOME | | | | | | 3,989.49 | 3,989.49 |
| Total Passive | | | | | | 3,989.49 | 3,989.49 |
| **TOTAL** | | | | | | **3,989.49** | **3,989.49** |

7:03 PM
01/07/21

**Victor Maia DIP**
**Check Detail - Exhibit D**
October 2020

| Type | Num | Date | Name | Paid Amount | Account | Original Amount |
|------|-----|------|------|-------------|---------|-----------------|
| Check | | 10/01/2020 | Wawa | | 01-Checking XXXX2751 | -72.45 |
| | | | | -72.45 | Auto | 72.45 |
| TOTAL | | | | -72.45 | | 72.45 |
| Check | | 10/01/2020 | FM Ins - Albanus124e | | 01-Checking XXXX2751 | -6.62 |
| | | | | -6.62 | Insurance | 6.62 |
| TOTAL | | | | -6.62 | | 6.62 |
| Check | | 10/01/2020 | FM Ins - Cloud4310 | | 01-Checking XXXX2751 | -6.62 |
| | | | | -6.62 | Insurance | 6.62 |
| TOTAL | | | | -6.62 | | 6.62 |
| Check | | 10/01/2020 | FM Ins - Fillmore1641 | | 01-Checking XXXX2751 | -6.62 |
| | | | | -6.62 | Insurance | 6.62 |
| TOTAL | | | | -6.62 | | 6.62 |
| Check | | 10/01/2020 | FM Ins - Ruscomb162w | | 01-Checking XXXX2751 | -6.62 |
| | | | | -6.62 | Insurance | 6.62 |
| TOTAL | | | | -6.62 | | 6.62 |
| Check | | 10/01/2020 | FM Ins - Valley5023 | | 01-Checking XXXX2751 | -6.62 |
| | | | | -6.62 | Insurance | 6.62 |
| TOTAL | | | | -6.62 | | 6.62 |
| Check | | 10/01/2020 | FM Ins - Wakeling2051 | | 01-Checking XXXX2751 | -6.62 |
| | | | | -6.62 | Insurance | 6.62 |
| TOTAL | | | | -6.62 | | 6.62 |
| Check | | 10/05/2020 | Wells Fargo - Redwood79 | | 01-Checking XXXX2751 | -609.43 |
| | | | | -609.43 | Mortgage | 609.43 |
| TOTAL | | | | -609.43 | | 609.43 |
| Check | | 10/06/2020 | Wells Fargo - Redwood79 | | 01-Checking XXXX2751 | -102.15 |
| | | | | -102.15 | Mortgage | 102.15 |
| TOTAL | | | | -102.15 | | 102.15 |
| Check | | 10/06/2020 | COP-Palethorp4814 | | 01-Checking XXXX2751 | -21.81 |
| | | | | -21.81 | Property | 21.81 |
| TOTAL | | | | -21.81 | | 21.81 |
| Check | | 10/06/2020 | COP-Berkshire1909 | | 01-Checking XXXX2751 | -49.92 |
| | | | | -49.92 | Property | 49.92 |
| TOTAL | | | | -49.92 | | 49.92 |
| Check | | 10/06/2020 | COP-Fillmore1641 | | 01-Checking XXXX2751 | -52.49 |
| | | | | -52.49 | Property | 52.49 |
| TOTAL | | | | -52.49 | | 52.49 |
| Check | | 10/06/2020 | COP-Tampa4755 | | 01-Checking XXXX2751 | -56.80 |
| | | | | -56.80 | Property | 56.80 |
| TOTAL | | | | -56.80 | | 56.80 |

7:03 PM

01/07/21

**Victor Maia DIP**

**Check Detail - Exhibit D**

October 2020

| Type | Num | Date | Name | Paid Amount | Account | Original Amount |
|------|-----|------|------|-------------|---------|-----------------|
| Check | | 10/06/2020 | COP-Tackawanna4562 | | 01-Checking XXXX2751 | -60.55 |
| | | | | -60.55 | Property | 60.55 |
| TOTAL | | | | -60.55 | | 60.55 |
| Check | | 10/06/2020 | COP-Lesher5348 | | 01-Checking XXXX2751 | -60.74 |
| | | | | -60.74 | Property | 60.74 |
| TOTAL | | | | -60.74 | | 60.74 |
| Check | | 10/06/2020 | COP-Church1932 | | 01-Checking XXXX2751 | -61.59 |
| | | | | -61.59 | Property | 61.59 |
| TOTAL | | | | -61.59 | | 61.59 |
| Check | | 10/06/2020 | COP-Griscom4827 | | 01-Checking XXXX2751 | -62.30 |
| | | | | -62.30 | Property | 62.30 |
| TOTAL | | | | -62.30 | | 62.30 |
| Check | | 10/06/2020 | COP-Cloud4310 | | 01-Checking XXXX2751 | -63.69 |
| | | | | -63.69 | Property | 63.69 |
| TOTAL | | | | -63.69 | | 63.69 |
| Check | | 10/06/2020 | COP-Tackawanna4649 | | 01-Checking XXXX2751 | -70.45 |
| | | | | -70.45 | Property | 70.45 |
| TOTAL | | | | -70.45 | | 70.45 |
| Check | | 10/06/2020 | FM Ins - Albanus124e | | 01-Checking XXXX2751 | -70.72 |
| | | | | -70.72 | Insurance | 70.72 |
| TOTAL | | | | -70.72 | | 70.72 |
| Check | | 10/06/2020 | FM Ins - Cloud4310 | | 01-Checking XXXX2751 | -70.72 |
| | | | | -70.72 | Insurance | 70.72 |
| TOTAL | | | | -70.72 | | 70.72 |
| Check | | 10/06/2020 | FM Ins - Fillmore1641 | | 01-Checking XXXX2751 | -70.72 |
| | | | | -70.72 | Insurance | 70.72 |
| TOTAL | | | | -70.72 | | 70.72 |
| Check | | 10/06/2020 | FM Ins - Ruscomb162w | | 01-Checking XXXX2751 | -70.72 |
| | | | | -70.72 | Insurance | 70.72 |
| TOTAL | | | | -70.72 | | 70.72 |
| Check | | 10/06/2020 | FM Ins - Valley5023 | | 01-Checking XXXX2751 | -70.72 |
| | | | | -70.72 | Insurance | 70.72 |
| TOTAL | | | | -70.72 | | 70.72 |
| Check | | 10/06/2020 | FM Ins - Wakeling2051 | | 01-Checking XXXX2751 | -70.72 |
| | | | | -70.72 | Insurance | 70.72 |
| TOTAL | | | | -70.72 | | 70.72 |
| Check | | 10/06/2020 | COP-Ruscomb162w | | 01-Checking XXXX2751 | -70.86 |
| | | | | -70.86 | Property | 70.86 |
| TOTAL | | | | -70.86 | | 70.86 |

7:03 PM
01/07/21

**Victor Maia DIP**
## Check Detail - Exhibit D
### October 2020

| Type | Num | Date | Name | Paid Amount | Account | Original Amount |
|------|-----|------|------|-------------|---------|-----------------|
| Check | | 10/06/2020 | COP-Claridge3952 | | 01-Checking XXXX2751 | -71.36 |
| | | | | -71.36 | Property | 71.36 |
| TOTAL | | | | -71.36 | | 71.36 |
| Check | | 10/06/2020 | COP-Albanus124e | | 01-Checking XXXX2751 | -74.86 |
| | | | | -74.86 | Property | 74.86 |
| TOTAL | | | | -74.86 | | 74.86 |
| Check | | 10/06/2020 | COP-Valley5023 | | 01-Checking XXXX2751 | -76.40 |
| | | | | -76.40 | Property | 76.40 |
| TOTAL | | | | -76.40 | | 76.40 |
| Check | | 10/06/2020 | COP-Sellers1403 | | 01-Checking XXXX2751 | -83.36 |
| | | | | -83.36 | Property | 83.36 |
| TOTAL | | | | -83.36 | | 83.36 |
| Check | | 10/06/2020 | Comcast Cable | | 01-Checking XXXX2751 | -85.00 |
| | | | | -85.00 | Meals & Entertainment | 85.00 |
| TOTAL | | | | -85.00 | | 85.00 |
| Check | | 10/06/2020 | COP-Sanger2047 | | 01-Checking XXXX2751 | -86.16 |
| | | | | -86.16 | Property | 86.16 |
| TOTAL | | | | -86.16 | | 86.16 |
| Check | | 10/06/2020 | FM Ins - Tackawanna4562 | | 01-Checking XXXX2751 | -88.15 |
| | | | | -88.15 | Insurance | 88.15 |
| TOTAL | | | | -88.15 | | 88.15 |
| Check | | 10/06/2020 | FM Ins - Tampa4755 | | 01-Checking XXXX2751 | -88.15 |
| | | | | -88.15 | Insurance | 88.15 |
| TOTAL | | | | -88.15 | | 88.15 |
| Check | | 10/06/2020 | FM Ins - Sellers1403 | | 01-Checking XXXX2751 | -89.51 |
| | | | | -89.51 | Insurance | 89.51 |
| TOTAL | | | | -89.51 | | 89.51 |
| Check | | 10/06/2020 | FM Ins - Tackawanna4649 | | 01-Checking XXXX2751 | -91.36 |
| | | | | -91.36 | Insurance | 91.36 |
| TOTAL | | | | -91.36 | | 91.36 |
| Check | | 10/06/2020 | COP-Valley5041 | | 01-Checking XXXX2751 | -92.73 |
| | | | | -92.73 | Property | 92.73 |
| TOTAL | | | | -92.73 | | 92.73 |
| Check | | 10/06/2020 | COP-Sylvester5835 | | 01-Checking XXXX2751 | -92.83 |
| | | | | -92.83 | Property | 92.83 |
| TOTAL | | | | -92.83 | | 92.83 |
| Check | | 10/06/2020 | Home Depot | | 01-Checking XXXX2751 | -100.00 |
| | | | | -100.00 | Repairs | 100.00 |
| TOTAL | | | | -100.00 | | 100.00 |

**Victor Maia DIP**
## Check Detail - Exhibit D
### October 2020

| Type | Num | Date | Name | Paid Amount | Account | Original Amount |
|------|-----|------|------|-------------|---------|-----------------|
| Check | | 10/06/2020 | **FM Ins - Berkshire1909** | | **01-Checking XXXX2751** | **-105.35** |
| | | | | -105.35 | Insurance | 105.35 |
| TOTAL | | | | -105.35 | | 105.35 |
| Check | | 10/06/2020 | **FM Ins - Griscom4827** | | **01-Checking XXXX2751** | **-105.35** |
| | | | | -105.35 | Insurance | 105.35 |
| TOTAL | | | | -105.35 | | 105.35 |
| Check | | 10/06/2020 | **COP-Wakeling2051** | | **01-Checking XXXX2751** | **-136.18** |
| | | | | -136.18 | Property | 136.18 |
| TOTAL | | | | -136.18 | | 136.18 |
| Check | | 10/06/2020 | **Peco-Redwood79** | | **01-Checking XXXX2751** | **-250.00** |
| | | | | -250.00 | Utilities | 250.00 |
| TOTAL | | | | -250.00 | | 250.00 |
| Check | | 10/06/2020 | **Amazon.com** | | **01-Checking XXXX2751** | **-286.56** |
| | | | | -286.56 | Supplies | 286.56 |
| TOTAL | | | | -286.56 | | 286.56 |
| Check | | 10/08/2020 | **USCCA** | | **01-Checking XXXX2751** | **-22.03** |
| | | | | -22.03 | Insurance | 22.03 |
| TOTAL | | | | -22.03 | | 22.03 |
| Check | | 10/09/2020 | **WRB-Albanus124e** | | **01-Checking XXXX2751** | **-30.00** |
| | | | | -30.00 | Utilities | 30.00 |
| TOTAL | | | | -30.00 | | 30.00 |
| Check | | 10/09/2020 | **WRB-Berkshire1909** | | **01-Checking XXXX2751** | **-30.00** |
| | | | | -30.00 | Utilities | 30.00 |
| TOTAL | | | | -30.00 | | 30.00 |
| Check | | 10/09/2020 | **WRB-Griscom4827** | | **01-Checking XXXX2751** | **-40.00** |
| | | | | -40.00 | Utilities | 40.00 |
| TOTAL | | | | -40.00 | | 40.00 |
| Check | | 10/09/2020 | **WRB-Tampa4755** | | **01-Checking XXXX2751** | **-66.99** |
| | | | | -66.99 | Utilities | 66.99 |
| TOTAL | | | | -66.99 | | 66.99 |
| Check | | 10/09/2020 | **WRB-Ruscomb162w** | | **01-Checking XXXX2751** | **-300.00** |
| | | | | -300.00 | Utilities | 300.00 |
| TOTAL | | | | -300.00 | | 300.00 |
| Check | | 10/09/2020 | **Nationwide Insurance** | | **01-Checking XXXX2751** | **-407.75** |
| | | | | -234.20 | Insurance | 234.20 |
| | | | | -173.55 | Insurance | 173.55 |
| TOTAL | | | | -407.75 | | 407.75 |
| Check | | 10/09/2020 | **Nationwide Insurance** | | **01-Checking XXXX2751** | **-164.19** |
| | | | | -82.29 | Insurance | 82.29 |
| | | | | -81.90 | Insurance | 81.90 |
| TOTAL | | | | -164.19 | | 164.19 |

7:03 PM

01/07/21

**Victor Maia DIP**

## Check Detail - Exhibit D

October 2020

| Type | Num | Date | Name | Paid Amount | Account | Original Amount |
|------|-----|------|------|-------------|---------|-----------------|
| Check | | 10/13/2020 | Google | | 01-Checking XXXX2751 | -15.89 |
| | | | | -15.89 | Meals & Entertainment | 15.89 |
| TOTAL | | | | -15.89 | | 15.89 |
| Check | | 10/13/2020 | Giuseppe's | | 01-Checking XXXX2751 | -19.03 |
| | | | | -19.03 | Food | 19.03 |
| TOTAL | | | | -19.03 | | 19.03 |
| Check | | 10/13/2020 | Wawa | | 01-Checking XXXX2751 | -68.85 |
| | | | | -68.85 | Auto | 68.85 |
| TOTAL | | | | -68.85 | | 68.85 |
| Check | | 10/13/2020 | Netflix | | 01-Checking XXXX2751 | -16.95 |
| | | | | -16.95 | Meals & Entertainment | 16.95 |
| TOTAL | | | | -16.95 | | 16.95 |
| Check | | 10/19/2020 | Valencia | | 01-Checking XXXX2751 | -82.91 |
| | | | | -82.91 | Meals & Entertainment | 82.91 |
| TOTAL | | | | -82.91 | | 82.91 |
| Check | | 10/19/2020 | Sunoco | | 01-Checking XXXX2751 | -21.00 |
| | | | | -21.00 | Auto | 21.00 |
| TOTAL | | | | -21.00 | | 21.00 |
| Check | | 10/19/2020 | Bright MLS | | 01-Checking XXXX2751 | -111.30 |
| | | | | -111.30 | Dues & Subscription | 111.30 |
| TOTAL | | | | -111.30 | | 111.30 |
| Check | | 10/20/2020 | Home Depot | | 01-Checking XXXX2751 | -142.44 |
| | | | | -142.44 | Repairs | 142.44 |
| TOTAL | | | | -142.44 | | 142.44 |
| Check | | 10/20/2020 | Home Depot | | 01-Checking XXXX2751 | -27.53 |
| | | | | -27.53 | Repairs | 27.53 |
| TOTAL | | | | -27.53 | | 27.53 |
| Check | | 10/22/2020 | WRB-Sanger2047 | | 01-Checking XXXX2751 | -28.02 |
| | | | | -28.02 | Utilities | 28.02 |
| TOTAL | | | | -28.02 | | 28.02 |
| Check | | 10/22/2020 | WRB-Fillmore1641 | | 01-Checking XXXX2751 | -30.00 |
| | | | | -30.00 | Utilities | 30.00 |
| TOTAL | | | | -30.00 | | 30.00 |
| Check | | 10/22/2020 | WRB-Claridge3952 | | 01-Checking XXXX2751 | -35.81 |
| | | | | -35.81 | Utilities | 35.81 |
| TOTAL | | | | -35.81 | | 35.81 |
| Check | | 10/22/2020 | WRB-Wakeling2051 | | 01-Checking XXXX2751 | -88.12 |
| | | | | -88.12 | Utilities | 88.12 |
| TOTAL | | | | -88.12 | | 88.12 |

7:03 PM

01/07/21

**Victor Maia DIP**

## Check Detail - Exhibit D

**October 2020**

| Type | Num | Date | Name | Paid Amount | Account | Original Amount |
|------|-----|------|------|-------------|---------|-----------------|
| Check | | 10/22/2020 | **WRB-Sylvester5835** | | **01-Checking XXXX2751** | **-137.10** |
| | | | | -137.10 | Utilities | 137.10 |
| TOTAL | | | | -137.10 | | 137.10 |
| Check | | 10/22/2020 | **American Water Resources** | | **01-Checking XXXX2751** | **-7.98** |
| | | | | -7.98 | Insurance | 7.98 |
| TOTAL | | | | -7.98 | | 7.98 |
| Check | | 10/22/2020 | **Wawa** | | **01-Checking XXXX2751** | **-71.55** |
| | | | | -71.55 | Auto | 71.55 |
| TOTAL | | | | -71.55 | | 71.55 |
| Check | | 10/23/2020 | **WRB-Sellers1403** | | **01-Checking XXXX2751** | **-28.02** |
| | | | | -28.02 | Utilities | 28.02 |
| TOTAL | | | | -28.02 | | 28.02 |
| Check | | 10/26/2020 | **WRB-Church1932** | | **01-Checking XXXX2751** | **-28.02** |
| | | | | -28.02 | Utilities | 28.02 |
| TOTAL | | | | -28.02 | | 28.02 |
| Check | | 10/26/2020 | **WRB-Cloud4310** | | **01-Checking XXXX2751** | **-28.02** |
| | | | | -28.02 | Utilities | 28.02 |
| TOTAL | | | | -28.02 | | 28.02 |
| Check | | 10/26/2020 | **WRB-Tackawanna4649** | | **01-Checking XXXX2751** | **-28.02** |
| | | | | -28.02 | Utilities | 28.02 |
| TOTAL | | | | -28.02 | | 28.02 |
| Check | | 10/26/2020 | **Quickbooks Banking** | | **01-Checking XXXX2751** | **-14.95** |
| | | | | -14.95 | Bank Service Charges | 14.95 |
| TOTAL | | | | -14.95 | | 14.95 |
| Check | | 10/26/2020 | **WRB-Valley5023** | | **01-Checking XXXX2751** | **-28.02** |
| | | | | -28.02 | Utilities | 28.02 |
| TOTAL | | | | -28.02 | | 28.02 |
| Check | | 10/26/2020 | **WRB-Valley5041** | | **01-Checking XXXX2751** | **-28.02** |
| | | | | -28.02 | Utilities | 28.02 |
| TOTAL | | | | -28.02 | | 28.02 |
| Check | | 10/26/2020 | **WRB-Lesher5348** | | **01-Checking XXXX2751** | **-150.00** |
| | | | | -150.00 | Utilities | 150.00 |
| TOTAL | | | | -150.00 | | 150.00 |
| Check | | 10/26/2020 | **NBCMA** | | **01-Checking XXXX2751** | **-169.20** |
| | | | | -169.20 | Utilities | 169.20 |
| TOTAL | | | | -169.20 | | 169.20 |
| Check | | 10/26/2020 | **WRB-Tackawanna4562** | | **01-Checking XXXX2751** | **-200.00** |
| | | | | -200.00 | Utilities | 200.00 |
| TOTAL | | | | -200.00 | | 200.00 |

7:03 PM

01/07/21

**Victor Maia DIP**

## Check Detail - Exhibit D

**October 2020**

| Type | Num | Date | Name | Paid Amount | Account | Original Amount |
|------|-----|------|------|-------------|---------|-----------------|
| **Check** | | **10/27/2020** | **COP-Wakeling2051** | | **01-Checking XXXX2751** | **-59.37** |
| | | | | -59.37 | Property | 59.37 |
| TOTAL | | | | -59.37 | | 59.37 |
| **Check** | | **10/28/2020** | **USPS** | | **01-Checking XXXX2751** | **-55.00** |
| | | | | -55.00 | Supplies | 55.00 |
| TOTAL | | | | -55.00 | | 55.00 |
| **Check** | | **10/29/2020** | **Keller Williams Real Estate** | | **01-Checking XXXX2751** | **-92.00** |
| | | | | -92.00 | Dues & Subscription | 92.00 |
| TOTAL | | | | -92.00 | | 92.00 |
| **Check** | | **10/29/2020** | **Wawa** | | **01-Checking XXXX2751** | **-51.85** |
| | | | | -51.85 | Auto | 51.85 |
| TOTAL | | | | -51.85 | | 51.85 |

|  | | **Exhibit E** | | | |
| --- | --- | --- | --- | --- | --- |
| **Properties** | **Date Incurred** | **Payee** | **Purpose** | **Date Due** | **Amount Due** |
| 124 E. Albanus St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $884.67 |
| 1909 Berkshire St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $575.32 |
| 1932 Church St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $709.70 |
| 3952 Claridge St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $954.66 |
| 4310 Cloud St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $733.50 |
| 1641 Fillmore St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $604.71 |
| 4827 Griscom St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $866.48 |
| 5348 Lesher St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $845.48 |
| 4814 N Palethorp St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $261.76 |
| 162 W Ruscomb St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $949.06 |
| 2047 E Sanger St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $1,198.23 |
| 1403 Sellers St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $1,159.03 |
| 5835 Sylvester St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $1,290.62 |
| 4562 Tackawanna St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $842.68 |
| 4649 Tackawanna St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $571.12 |
| 4755 Tampa St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $1,164.63 |
| 5023 Valley St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $1,062.45 |
| 5041 Valley St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $1,068.05 |
| 2051 Wakeling St | 2/1/2020 | City Of Philadelphia | Real Estate Taxes | 3/31/2020 | $760.09 |
|  | | | | | **$16,502.24** |
|  | | | | June Payments | (1,116.17) |
|  | | | | July Payments | (1,116.17) |
|  | | | | August Payments | (1,116.17) |
|  | | | | September Payments | (1,116.17) |
|  | | | | October Payments | (1,116.17) |
|  | | | | Balance | **$10,921.39** |

# Wells Fargo Everyday Checking



October 31, 2020  ■  Page 1 of 7

VICTOR H MAIA
DEBTOR IN POSSESSION
CH11 CASE #18-16907 (EPA)
79 REDWOOD DR
RICHBORO PA 18954-1646

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:*  1-877-727-2932

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these*
*convenient services with your account(s).  Go to*
*wellsfargo.com or call the number above if you have*
*questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☑ | Debit Card | ☐ |
| My Spending Report | ☑ | Overdraft Service | ☐ |

 IMPORTANT ACCOUNT INFORMATION

Please review an important message about changes we are making to your Everyday Checking account below your transaction detail.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $6,853.57 |
| Deposits/Additions | 3,989.49 |
| Withdrawals/Subtractions | - 6,808.51 |
| **Ending balance on 10/31** | **$4,034.55** |

Account number:  ▓▓▓▓2751

**VICTOR H MAIA**
**DEBTOR IN POSSESSION**
**CH11 CASE #18-16907 (EPA)**
*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  031000503

(345)

October 31, 2020 ■ Page 2 of 7



**WELLS FARGO**

---

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

---

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 10/1 | | Purchase authorized on 09/30 Wawa 8047 0008 Philadelphia PA S580274691865233 Card 2395 | | 72.45 | |
| 10/1 | | Bill Pay Fm Ins - Albanus124E on-Line xxxxxxxxxx37502 on 10-01 | | 6.62 | |
| 10/1 | | Bill Pay Fm Ins - Cloud4310 on-Line xxxxxxxxxx43302 on 10-01 | | 6.62 | |
| 10/1 | | Bill Pay Fm Ins - Fillmore1641 on-Line xxxxxxxxxx27302 on 10-01 | | 6.62 | |
| 10/1 | | Bill Pay Fm Ins - Ruscomb162W on-Line xxxxxxxxxx36902 on 10-01 | | 6.62 | |
| 10/1 | | Bill Pay Fm Ins - Valley5023 on-Line xxxxxxxxxx53602 on 10-01 | | 6.62 | |
| 10/1 | | Bill Pay Fm Ins - Wakeling2051 on-Line xxxxxxxxxx58802 on 10-01 | | 6.62 | 6,741.40 |
| 10/5 | | Cozy Services Lt Rodriguez St-U3S0K3I0A9P0 Victor Maia | 300.00 | | |
| 10/5 | | Cozy Services Lt Soriano St-S0L9B3F1G8Y1 Victor Maia | 1,017.55 | | |
| 10/5 | | Bill Pay WF - Redwood79 on-Line 0483533xxx on 10-05 | | 609.43 | |
| 10/6 | | Bill Pay WF - Redwood79 on-Line 0483533xxx on 10-06 | | 102.15 | 7,449.52 |
| 10/6 | | Bill Pay Cop - Palethorp4814 on-Line xxxx88900 on 10-06 | | 21.81 | |
| 10/6 | | Bill Pay Cop - Berkshire1909 on-Line xxxx33400 on 10-06 | | 49.92 | |
| 10/6 | | Bill Pay Cop - Fillmore1641 on-Line xxxx92000 on 10-06 | | 52.49 | |
| 10/6 | | Bill Pay Cop - Tampa4755 on-Line xxxx85600 on 10-06 | | 56.80 | |
| 10/6 | | Bill Pay Cop - Tackawanna4562 on-Line xxxx36900 on 10-06 | | 60.55 | |
| 10/6 | | Bill Pay Cop - Lesher5348 on-Line xxxx30700 on 10-06 | | 60.74 | |
| 10/6 | | Bill Pay Cop - Church1932 on-Line xxxx44300 on 10-06 | | 61.59 | |
| 10/6 | | Bill Pay Cop - Griscom4827 on-Line xxxx53500 on 10-06 | | 62.30 | |
| 10/6 | | Bill Pay Cop - Cloud4310 on-Line xxxx97700 on 10-06 | | 63.69 | |
| 10/6 | | Bill Pay Cop - Tackawanna4649 on-Line xxxx51500 on 10-06 | | 70.45 | |
| 10/6 | | Bill Pay Fm Ins - Albanus124E on-Line xxxxxxxxxx37502 on 10-06 | | 70.72 | |
| 10/6 | | Bill Pay Fm Ins - Cloud4310 on-Line xxxxxxxxxx43302 on 10-06 | | 70.72 | |
| 10/6 | | Bill Pay Fm Ins - Fillmore1641 on-Line xxxxxxxxxx27302 on 10-06 | | 70.72 | |
| 10/6 | | Bill Pay Fm Ins - Ruscomb162W on-Line xxxxxxxxxx36902 on 10-06 | | 70.72 | |
| 10/6 | | Bill Pay Fm Ins - Valley5023 on-Line xxxxxxxxxx53602 on 10-06 | | 70.72 | |
| 10/6 | | Bill Pay Fm Ins - Wakeling2051 on-Line xxxxxxxxxx58802 on 10-06 | | 70.72 | |
| 10/6 | | Bill Pay Cop - Ruscomb162W on-Line xxxx50200 on 10-06 | | 70.86 | |
| 10/6 | | Bill Pay Cop - Claridge3952 on-Line xxxx36600 on 10-06 | | 71.36 | |
| 10/6 | | Bill Pay Cop - Albanus124E on-Line xxxx42800 on 10-06 | | 74.86 | |
| 10/6 | | Bill Pay Cop - Valley5023 on-Line xxxx29300 on 10-06 | | 76.40 | |
| 10/6 | | Bill Pay Cop - Sellers1403 on-Line xxxx51400 on 10-06 | | 83.36 | |
| 10/6 | | Bill Pay Comcast Cable Communications -16 on-Line xxxxxxxxxx46165 on 10-06 | | 85.00 | |
| 10/6 | | Bill Pay Cop - Sanger2047 on-Line xxxx38000 on 10-06 | | 86.16 | |
| 10/6 | | Bill Pay Fm Ins - Tackawanna4562 on-Line xxxxxxxxxx29101 on 10-06 | | 88.15 | |
| 10/6 | | Bill Pay Fm Ins - Tampa4755 on-Line xxxxxxxxxx03901 on 10-06 | | 88.15 | |
| 10/6 | | Bill Pay Fm Ins - Sellers1403 on-Line xxxxxxxxxx98701 on 10-06 | | 89.51 | |
| 10/6 | | Bill Pay Fm Ins - Tackawanna4649 on-Line xxxxxxxxxx27101 on 10-06 | | 91.36 | |
| 10/6 | | Bill Pay Cop - Valley5041 on-Line xxxx30200 on 10-06 | | 92.73 | |
| 10/6 | | Bill Pay Cop - Sylvester5835 on-Line xxxx77700 on 10-06 | | 92.83 | |
| 10/6 | | Bill Pay Home Depot on-Line Xxxxxxxxxx56670 on 10-06 | | 100.00 | |
| 10/6 | | Bill Pay Fm Ins - Berkshire1909 on-Line xxxxxxxxxx29701 on 10-06 | | 105.35 | |
| 10/6 | | Bill Pay Fm Ins - Griscom4827 on-Line xxxxxxxxxx43701 on 10-06 | | 105.35 | |
| 10/6 | | Bill Pay Cop - Wakeling2051 on-Line xxxx11300 on 10-06 | | 136.18 | |
| 10/6 | | Bill Pay Peco-Redwood79 on-Line xxxxx01902 on 10-06 | | 250.00 | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 10/6 | | Bill Pay Amazon on-Line Xxxxxxxxxxx10483 on 10-06 | | 286.56 | 4,288.54 |
| 10/7 | | Cozy Services Lt Reis St-F3U6A5O6K8K3 Victor Maia | 960.00 | | 5,248.54 |
| 10/8 | | Cozy Services Lt Ramos St-G6E1I2O2K8R4 Victor Maia | 900.00 | | |
| 10/8 | | Recurring Payment authorized on 10/06 Uscca/Delta Defens 877-677-1919 WI S300280288403289 Card 2395 | | 22.03 | 6,126.51 |
| 10/9 | | Cozy Services Lt Rodriguez St-A4K8O4O1Z3U3 Victor Maia | 100.00 | | |
| 10/9 | | Purchase authorized on 10/07 Nationwide Insuran 800-421-1444 OH S460281588536282 Card 2395 | | 407.75 | |
| 10/9 | | Purchase authorized on 10/07 Nationwide Insuran 800-421-1444 OH S380281589705228 Card 2395 | | 164.19 | |
| 10/9 | | Bill Pay Wrb-Albanus124E on-Line Xxxxxxxxxxx24001 on 10-09 | | 30.00 | |
| 10/9 | | Bill Pay Wrb-Berkshire1909 on-Line Xxxxxxxxxxx09001 on 10-09 | | 30.00 | |
| 10/9 | | Bill Pay Wrb-Griscom4827 on-Line Xxxxxxxxxxx27001 on 10-09 | | 40.00 | |
| 10/9 | | Bill Pay Wrb-Tampa4755 on-Line Xxxxxxxxxxx55001 on 10-09 | | 66.99 | |
| 10/9 | | Bill Pay Wrb-Ruscomb162W on-Line Xxxxxxxxxxx62001 on 10-09 | | 300.00 | 5,187.58 |
| 10/13 | | Cozy Services Lt Fleming St-T4Q8W7Z7Q5R9 Victor Maia | 150.00 | | |
| 10/13 | | Recurring Payment authorized on 10/08 Google*Google Musi Internet CA S380282821084618 Card 2395 | | 15.89 | |
| 10/13 | | Purchase authorized on 10/09 Giuseppe'S Pizza Richboro PA S300283814842011 Card 2395 | | 19.03 | |
| 10/13 | | Purchase authorized on 10/10 Wawa 8047 0008 Philadelphia PA S300284443652688 Card 2395 | | 68.85 | |
| 10/13 | | Recurring Payment authorized on 10/12 Netflix.Com 408-5403700 CA S460286400994552 Card 2395 | | 16.95 | 5,216.86 |
| 10/15 | | Cozy Services Lt Rodriguez St-I6H4I9K4L6C3 Victor Maia | 175.00 | | 5,391.86 |
| 10/19 | | Purchase authorized on 10/16 Sunoco 0133940700 Richboro PA S380290400779281 Card 2395 | | 21.00 | |
| 10/19 | | Purchase authorized on 10/16 Bright Mls 888-8388200 MD S300290799480873 Card 2395 | | 111.30 | |
| 10/19 | | Purchase authorized on 10/17 Valencia Restauran Elizabeth NJ S580291683072623 Card 2395 | | 82.91 | 5,176.65 |
| 10/20 | | Cozy Services Lt Soriano St-D7F7I5N3M6L1 Victor Maia | 80.94 | | |
| 10/20 | | Purchase authorized on 10/20 The Home Depot #4134 Bensalem PA P00580294802658363 Card 2395 | | 142.44 | |
| 10/20 | | Purchase authorized on 10/20 The Home Depot #4134 Bensalem PA P00460294804934869 Card 2395 | | 27.53 | 5,087.62 |
| 10/22 | | Cozy Services Lt Rodriguez St-P6E1V3L5H3x6 Victor Maia | 250.00 | | |
| 10/22 | | Purchase authorized on 10/21 Wawa 8047 0008 Philadelphia PA S380295633416812 Card 2395 | | 71.55 | |
| 10/22 | | Purchase authorized on 10/21 American Water Ent 877-5138520 IL S580296042545482 Card 2395 | | 7.98 | |
| 10/22 | | Bill Pay Wrb-Sanger2047 on-Line Xxxxxxxxxxx47001 on 10-22 | | 28.02 | |
| 10/22 | | Bill Pay Wrb-Fillmore1641 on-Line Xxxxxxxxxxx41001 on 10-22 | | 30.00 | |
| 10/22 | | Bill Pay Wrb-Claridge3952 on-Line Xxxxxxxxxxx52001 on 10-22 | | 35.81 | |
| 10/22 | | Bill Pay Wrb-Wakeling2051 on-Line Xxxxxxxxxxx51001 on 10-22 | | 88.12 | |
| 10/22 | | Bill Pay Wrb-Sylvester5835 on-Line Xxxxxxxxxxx35001 on 10-22 | | 137.10 | 4,939.04 |
| 10/23 | | Bill Pay Wrb-Sellers1403 on-Line Xxxxxxxxxxx03001 on 10-23 | | 28.02 | 4,911.02 |
| 10/26 | | Quickbooks Banking | | 14.95 | |
| 10/26 | | Bill Pay Wrb-Church1932 on-Line Xxxxxxxxxxx32001 on 10-26 | | 28.02 | |
| 10/26 | | Bill Pay Wrb-Cloud4310 on-Line Xxxxxxxxxxx10001 on 10-26 | | 28.02 | |
| 10/26 | | Bill Pay Wrb-Tackawanna4649 on-Line Xxxxxxxxxxx49001 on 10-26 | | 28.02 | |
| 10/26 | | Bill Pay Wrb-Valley5023 on-Line Xxxxxxxxxxx23001 on 10-26 | | 28.02 | |
| 10/26 | | Bill Pay Wrb-Valley5041 on-Line Xxxxxxxxxxx41001 on 10-26 | | 28.02 | |
| 10/26 | | Bill Pay Wrb-Lesher5348 on-Line Xxxxxxxxxxx48001 on 10-26 | | 150.00 | |
| 10/26 | | Bill Pay Nbcma - Redwood79 on-Line xxx04690 on 10-26 | | 169.20 | |
| 10/26 | | Bill Pay Wrb-Tackawanna4562 on-Line Xxxxxxxxxxx62001 on 10-26 | | 200.00 | 4,236.77 |
| 10/27 | | Cozy Services Lt Rodriguez St-I2O3L1J9D5F1 Victor Maia | 56.00 | | |
| 10/27 | | Bill Pay Cop - Wakeling2051 on-Line xxxx11300 on 10-27 | | 59.37 | 4,233.40 |
| 10/28 | | Purchase authorized on 10/28 USPS PO 41792000 851 Bust Richboro PA P00380302708633177 Card 2395 | | 55.00 | 4,178.40 |

**WELLS FARGO**

## *Transaction history* *(continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|------|------|------|
| 10/29 | | Purchase authorized on 10/27 4Te*Keller William 215-757-6100 PA S300301736519731 Card 2395 | | 92.00 ✓ | |
| 10/29 | | Purchase authorized on 10/28 Wawa 8047 0008 Philadelphia PA S300302750873329 Card 2395 | | 51.85 ✓ | 4,034.55 |
| **Ending balance on 10/31** | | | | | 4,034.55 |
| **Totals** | | | **$3,989.49** | **$6,808.51** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of Overdraft Rewind ® Benefits

| | Total this statement period | Total year-to-date |
|------|------|------|
| Total Number of Overdraft, Returned Item and Overdraft Protection Fees Waived or Refunded | 0 | 1 |
| Total Amount of Overdraft, Returned Item and Overdraft Protection Fees Waived or Refunded | $0.00 | $35.00 |

*Year-to-date totals reflect fees waived since the first full statement period of the calendar year. Amounts shown do not include any additional waivers and refunds of Overdraft Protection Advance Fees due to advances from credit cards.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2020 - 10/31/2020 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** Have any **ONE** of the following account requirements | Minimum required | This fee period |
| · Minimum daily balance | $1,500.00 | $4,034.55 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $3,989.49 ☑ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 18 ☑ |
| · Age of primary account owner | 17 - 24 | |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
RC/RC

---

### IMPORTANT ACCOUNT INFORMATION:

**Your options to avoid the Everyday Checking account monthly service fee are changing.**

**Effective with the fee period beginning after October 8, 2020,** the option to avoid the $10 monthly service fee with 10 or more posted debit card transactions will no longer be available, and the minimum daily balance option will be lowered to $500. Once these changes are effective, the monthly service fee can be avoided with ONE of the following options each fee period:

- Maintain a $500 minimum daily balance
- $500 or more in total qualifying direct deposits*
- Linked to a Wells Fargo Campus ATM or Campus Debit Card**
- Primary account owner is 17 through 24 years old***



If you do not meet one of the options above each fee period, the monthly service fee will be charged for fee periods ending on or after November 9, 2020.

**Fee Period:**
The fee period is the period used to calculate the monthly service fee. Your statement includes a monthly service fee summary with the dates of your fee period. The monthly service fee summary is also available through Wells Fargo Online® or Wells Fargo Mobile®.

**What remains the same:**
- You can continue to use your debit card.
- The Consumer Account Fee and Information Schedule and the Deposit Account Agreement, as amended, continue to apply.

If you have questions about these changes, please contact your local banker or call the number listed on this statement.

Thank you for banking with Wells Fargo. We appreciate your business.

*A qualifying direct deposit is a direct deposit of your salary, pension, Social Security, or other regular monthly income electronically deposited through the Automated Clearing House (ACH) network to this checking account by your employer or an outside agency. Transfers from one account to another, mobile deposits, or deposits made at a banking location or ATM do not qualify as a direct deposit. If at any time the direct deposit discontinues, we will look back 65 days to see if you met the direct deposit requirements before a monthly service fee is charged.
**Wells Fargo Campus ATM and Campus Debit Cards are available for students, faculty and staff of colleges and universities that participate in the Wells Fargo Campus Card (SM) program. Ask a banker for additional details about participating colleges and universities. Your checking account will receive a monthly service fee waiver within 45 days of linking your Campus Card to that account.
***Primary account owner is an individual that has tax responsibility for the account. On the primary account owner's 25th birthday, the account will automatically be subject to the then current monthly service fee unless you meet one of the other options to avoid the monthly service fee.

#  IMPORTANT ACCOUNT INFORMATION

Effective on or after November 30, 2020, (1) Wells Fargo branches will no longer be able to issue Wells Fargo Instant Issue Debit Cards and/or Business Instant Issue Debit Cards in certain circumstances, and (2) Wells Fargo branches in the states of South Carolina and Washington will no longer be able to issue Wells Fargo Instant Issue Debit Cards, Wells Fargo Business Instant Issue Debit Cards, and/or EasyPay Instant Cards. If you need a replacement card, you may request one by signing on to Wells Fargo Online® or calling the number on your statement. Once requested, replacement cards typically arrive in 5 to 7 calendar days. If you previously added your current Wells Fargo Debit Card or EasyPay Card to your Wells Fargo-supported digital wallet, you may continue to make purchases and access Wells Fargo ATMs using your digital wallet while you wait for your replacement card to arrive. For more details on digital wallets, please visit wellsfargo.com/mobile/payments.

IMPORTANT ACCOUNT INFORMATION

**Regulation D and Wells Fargo withdrawal and transfer restrictions on all savings accounts have been discontinued.**

The Federal Reserve Board recently removed Regulation D's six transaction limit on certain withdrawals and transfers from savings accounts, and allowed banks to suspend enforcement of that limit at each bank's discretion. Your Deposit Account Agreement states that both Regulation D and Wells Fargo limit certain types of withdrawals and transfers from a savings account to a combined total of six per monthly fee period. This message is to advise you that these limits were removed in May 2020. We have also discontinued charging the related excess activity fees, and have ceased account conversions and account closures related to the six withdrawal or transfer limit.

WELLS
FARGO

While it will take a period of time to update our disclosures and other materials, the changes described above apply to your account immediately and allow you to make withdrawals and transfers, including online and mobile, from your savings account without regard to the previous limit of six transactions. If you have any questions about your account, please call the phone number at the top of your statement or visit your Wells Fargo branch.

October 31, 2020 ■ Page 7 of 7

**WELLS FARGO**

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.                    $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|-------------|--------|
|             |        |
|             |        |
|             |        |
|             |        |
| Total       | $      |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.    = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|--------------------|--------|
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
| Total              | $      |

- $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.    = $ _____

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

  We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801    Member FDIC.

# Wells Fargo Everyday Checking

October 31, 2020  ■  Page 1 of 4



VICTOR H MAIA
DEBTOR IN POSSESSION
CH11 CASE #18-16907 (EPA)
79 REDWOOD DR
RICHBORO PA 18954-1646

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR  97228-6995

---

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these
convenient services with your account(s).  Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ✓ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |



# ✓ IMPORTANT ACCOUNT INFORMATION

Please review an important message about changes we are making to your Everyday Checking account below your transaction detail.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $1,520.00 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 0.00 |
| **Ending balance on 10/31** | **$1,520.00** |

Account number:  ████3728

**VICTOR H MAIA**
**DEBTOR IN POSSESSION**
**CH11 CASE #18-16907 (EPA)**
*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  031000503

(345)

**WELLS FARGO**

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2020 - 10/31/2020 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $1,520.00 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 ☐ |
| · Age of primary account owner | 17 - 24 | |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
RC/RC

**IMPORTANT ACCOUNT INFORMATION:**

**Your options to avoid the Everyday Checking account monthly service fee are changing.**

**Effective with the fee period beginning after October 8, 2020,** the option to avoid the $10 monthly service fee with 10 or more posted debit card transactions will no longer be available, and the minimum daily balance option will be lowered to $500. Once these changes are effective, the monthly service fee can be avoided with ONE of the following options each fee period:
- Maintain a $500 minimum daily balance
- $500 or more in total qualifying direct deposits*
- Linked to a Wells Fargo Campus ATM or Campus Debit Card**
- Primary account owner is 17 through 24 years old***

If you do not meet one of the options above each fee period, the monthly service fee will be charged for fee periods ending on or after November 9, 2020.

**Fee Period:**
The fee period is the period used to calculate the monthly service fee. Your statement includes a monthly service fee summary with the dates of your fee period. The monthly service fee summary is also available through Wells Fargo Online® or Wells Fargo Mobile®.

**What remains the same:**
- You can continue to use your debit card.
- The Consumer Account Fee and Information Schedule and the Deposit Account Agreement, as amended, continue to apply.

If you have questions about these changes, please contact your local banker or call the number listed on this statement.

Thank you for banking with Wells Fargo. We appreciate your business.

*A qualifying direct deposit is a direct deposit of your salary, pension, Social Security, or other regular monthly income electronically deposited through the Automated Clearing House (ACH) network to this checking account by your employer or an outside agency. Transfers from one account to another, mobile deposits, or deposits made at a banking location or ATM do not qualify as a direct



deposit. If at any time the direct deposit discontinues, we will look back 65 days to see if you met the direct deposit requirements before a monthly service fee is charged.

**Wells Fargo Campus ATM and Campus Debit Cards are available for students, faculty and staff of colleges and universities that participate in the Wells Fargo Campus Card (SM) program. Ask a banker for additional details about participating colleges and universities. Your checking account will receive a monthly service fee waiver within 45 days of linking your Campus Card to that account.

***Primary account owner is an individual that has tax responsibility for the account. On the primary account owner's 25th birthday, the account will automatically be subject to the then current monthly service fee unless you meet one of the other options to avoid the monthly service fee.

 # IMPORTANT ACCOUNT INFORMATION

Effective on or after November 30, 2020, (1) Wells Fargo branches will no longer be able to issue Wells Fargo Instant Issue Debit Cards and/or Business Instant Issue Debit Cards in certain circumstances, and (2) Wells Fargo branches in the states of South Carolina and Washington will no longer be able to issue Wells Fargo Instant Issue Debit Cards, Wells Fargo Business Instant Issue Debit Cards, and/or EasyPay Instant Cards. If you need a replacement card, you may request one by signing on to Wells Fargo Online® or calling the number on your statement. Once requested, replacement cards typically arrive in 5 to 7 calendar days. If you previously added your current Wells Fargo Debit Card or EasyPay Card to your Wells Fargo-supported digital wallet, you may continue to make purchases and access Wells Fargo ATMs using your digital wallet while you wait for your replacement card to arrive. For more details on digital wallets, please visit wellsfargo.com/mobile/payments.

IMPORTANT ACCOUNT INFORMATION

**Regulation D and Wells Fargo withdrawal and transfer restrictions on all savings accounts have been discontinued.**

The Federal Reserve Board recently removed Regulation D's six transaction limit on certain withdrawals and transfers from savings accounts, and allowed banks to suspend enforcement of that limit at each bank's discretion. Your Deposit Account Agreement states that both Regulation D and Wells Fargo limit certain types of withdrawals and transfers from a savings account to a combined total of six per monthly fee period. This message is to advise you that these limits were removed in May 2020. We have also discontinued charging the related excess activity fees, and have ceased account conversions and account closures related to the six withdrawal or transfer limit.

While it will take a period of time to update our disclosures and other materials, the changes described above apply to your account immediately and allow you to make withdrawals and transfers, including online and mobile, from your savings account without regard to the previous limit of six transactions. If you have any questions about your account, please call the phone number at the top of your statement or visit your Wells Fargo branch.

**WELLS FARGO**

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A**  Enter the ending balance on this statement.     $ _____

**B**  List outstanding deposits and other credits to your account that do not appear on this statement.  Enter the total in the column to the right.

| Description | Amount |
|-------------|--------|
|             |        |
|             |        |
|             |        |
|             |        |
| **Total**   | $      |

+ $ _____

**C**  Add **A** and **B** to calculate the subtotal.     = $ _____

**D**  List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement.  Enter the total in the column to the right.

| Number/Description | Amount |
|--------------------|--------|
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
|                    |        |
| **Total**          | $      |

- $ _____

**E**  Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

Member FDIC.