# Exhibit A

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 10/17/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Conf w/client re information for petition. |
| 10/17/2018 | MASTRANGELO, ANGELA | $325.00 | 1 | B7 | Draft, revise and finalize bankruptcy forms for filing. |
| 10/17/2018 | VAGNONI, MICHAEL D. | $142.50 | 0.3 | B15 | Telephone call to state court counsel re: sequestration and meeting with judgment creditor. |
| 10/17/2018 | VAGNONI, MICHAEL D. | $1,235.00 | 2.6 | B7 | Prepare for and attend meeting with client re: bankruptcy filing. |
| 10/17/2018 | SANDOVAL, ALICIA M. | $240.00 | 0.8 | B7 | Reviewed Philadelphia dockets; correspondence to Gary Seitz. |
| 10/17/2018 | SANDOVAL, ALICIA M. | $390.00 | 1.3 | B7 | Drafted suggestions of bankruptcy for Philadelphia cases |
| 10/17/2018 | SANDOVAL, ALICIA M. | $30.00 | 0.1 | B7 | Email to Gary Seitz |
| 10/17/2018 | GEORGE, EDMOND M. | $160.00 | 0.4 | B6 | Confer with Michael Vagnoni re: rent sequestration and filing of petition; review court order on sequestration motion, discuss with Michael Vagnoni. |
| 10/17/2018 | GEORGE, EDMOND M. | $120.00 | 0.3 | B7 | Review first day filings with Michael Vagnoni, discuss small business case. |
| 10/17/2018 | MASTRANGELO, ANGELA | $585.00 | 1.8 | B11 | Draft and finalize attorney disclosures, and application to employ. |
| 10/17/2018 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B7 | Draft/revise letter to Gary Seitz re: sequestrator order. |
| 10/17/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B7 | Draft/revise email to client are filing and suggestions or bankruptcy. |
| 10/17/2018 | VAGNONI, MICHAEL D. | $280.00 | 0.8 | B7 | Meeting with Angela L. Baglanzis re: filings. |
| 10/17/2018 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B7 | Review and revise 2016 statement. |
| 10/17/2018 | VAGNONI, MICHAEL D. | $210.00 | 0.6 | B7 | Meeting with Alicia Sandoval re: suggestions of bankruptcy; notice to Gary Seitz. |
| 10/17/2018 | VAGNONI, MICHAEL D. | $175.00 | 0.5 | B20 | Review/revise application to employ. |
| 10/17/2018 | MASTRANGELO, ANGELA | $552.50 | 1.7 | B20 | Review emails and documents from client re schedules. |
| 10/17/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Email client re list of documents needed. |
| 10/18/2018 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B11 | Finalize fee application. |
| 10/18/2018 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Review documents and information needed from client. |
| 10/18/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B11 | Telephone call to United States Trustee regarding application to employ. |
| 10/18/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B7 | Telephone call to Anne Whitcomb regarding status. |
| 10/18/2018 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B7 | Review IDI letter and draft/revise email to client regarding preparation. |
| 10/19/2018 | GEORGE, EDMOND M. | $200.00 | 0.5 | B7 | Conference with Michael D. Vagnoni re: first day filings. |
| 10/19/2018 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B7 | Review Susan Packer email and telephone call to same regarding status. |
| 10/22/2018 | GEORGE, EDMOND M. | $120.00 | 0.3 | B7 | Conference with Michael Vagnoni re: small business designation and client plan. |
| 10/22/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B20 | Telephone call from United States trustee regarding insurance declarations. |
| 10/22/2018 | VAGNONI, MICHAEL D. | $245.00 | 0.7 | B20 | Review insurance declaration pages and draft/revise emails to United States trustee regarding same. |
| 10/22/2018 | VAGNONI, MICHAEL D. | $210.00 | 0.6 | B20 | Meeting with Angela L. Baglanzis regarding schedules. |
| 10/22/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B20 | Telephone call to client regarding declaration pages. |
| 10/22/2018 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B15 | Review packet from United Sates trustee and draft/revise email to client regarding complying with requirements. |
| 10/23/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B20 | Telephone call from client regarding insurance. |
| 10/23/2018 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B20 | Correspondence with United States trustee regarding insurance. |
| 10/23/2018 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B20 | Discussions with Angela L. Baglanzis regarding schedules. |
| 10/24/2018 | SANDOVAL, ALICIA M. | $60.00 | 0.2 | B20 | Prepared and filed creditor matrix |
| 10/24/2018 | SANDOVAL, ALICIA M. | $60.00 | 0.2 | B20 | Revised creditor matrix |
| 10/24/2018 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B20 | Review insurance information from client and draft/revise email to United States trustee regarding same. |
| 10/24/2018 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B20 | Discuss top twenty list and matrix with Angela L. Baglanzis. |
| 10/24/2018 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B20 | Emails to and from client re creditor list; conf call with client re same. |
| 10/24/2018 | MASTRANGELO, ANGELA | $455.00 | 1.4 | B20 | Draft and revise schedules re creditors and finalize top twenty. |
| 10/25/2018 | SANDOVAL, ALICIA M. | $180.00 | 0.6 | B20 | Drafted motion to extend time to file schedules |
| 10/25/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B5 | Telephone call from client regarding budget. |
| 10/29/2018 | MASTRANGELO, ANGELA | $260.00 | 0.8 | B20 | Review local rules and revise and finalize motion to extend time to file schedules. |
| 10/29/2018 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Review status of applications and notices. |
| 10/29/2018 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B11 | Draft and finalize cno re application to employ. |
| 10/29/2018 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B11 | Review docket and draft/revise certificate of no objection regarding application to employ. |
| 10/30/2018 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B7 | Telephone call from Kim Boyer regarding appeal. |
| 10/30/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B7 | Telephone call to client regarding status. |
| 10/31/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B7 | Telephone call to client regarding status. |
| 11/1/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B15 | Telephone call to United States Trustee regarding IDI. |
| 11/1/2018 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B15 | Telephone call to client regarding IDI. |
| 11/1/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B15 | Draft/revise email to victor Maia regarding IDI; required documents. |
| 11/1/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B20 | Draft/revise email to United States Trustee regarding debtor in possession account. |
| 11/2/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Follow up with client re information for schedules. |
| 11/2/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Email to client re balance sheets. |
| 11/2/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B20 | Draft/revise email to client regarding department of revenue notice. |
| 11/2/2018 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B20 | Telephone call to client regarding schedules. |
| 11/5/2018 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B7 | Telephone call to Kim Boyer regarding appeals and appointment as special counsel. |
| 11/6/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B8 | Review proof of claim. |
| 11/7/2018 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B15 | Prepare of documents for initial debtor interview. |
| 11/7/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B15 | Telephone call to client regarding documents for IDI. |
| 11/7/2018 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B15 | Telephone call to client regarding IDI. |
| 11/7/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B8 | Review proof of claim. |
| 11/7/2018 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B20 | Review items needed for filing schedules and documents. |

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 11/8/2018 | GEORGE, EDMOND M. | $120.00 | 0.3 | B15 | Confer with Michael Vagnoni re: strategy and pan terms talking to client about debtor interview. |
| 11/8/2018 | BARNES, D A. | $350.00 | 1 | B7 | Review bankruptcy documents. |
| 11/8/2018 | BARNES, D A. | $525.00 | 1.5 | B11 | Draft motion to appoint special counsel. |
| 11/8/2018 | VAGNONI, MICHAEL D. | $665.00 | 1.9 | B15 | Prepare for and attend initial debtor interview. |
| 11/8/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B7 | Review list of needed documents and discuss with Angela L. Baglanzis. |
| 11/8/2018 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Email to client re outstanding items. |
| 11/9/2018 | BARNES, D A. | $1,470.00 | 4.2 | B14 | Research re: application of automatic stay to Debtor litigation. |
| 11/9/2018 | BARNES, D A. | $175.00 | 0.5 | B14 | Draft memo to Michael Vagnoni re: application for automatic stay to appeal. |
| 11/9/2018 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B11 | Review/revise application to employ special counsel. |
| 11/9/2018 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review email from D. Alexander Barnes regarding automatic stay and discuss appeal. |
| 11/9/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to Marshall Dennehy regarding appeal. |
| 11/9/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Email from client re status of information for schedules. |
| 11/12/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Conf w/client re schedules. |
| 11/12/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Email from and to client re information for schedules. |
| 11/12/2018 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B20 | Telephone call from client regarding schedules; status. |
| 11/13/2018 | MASTRANGELO, ANGELA | $1,040.00 | 3.2 | B20 | Review client documents and prepare schedules. |
| 11/13/2018 | MASTRANGELO, ANGELA | $682.50 | 2.1 | B20 | Review documents from client and prepare schedules and statement of financial affairs. |
| 11/13/2018 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B20 | Discuss schedules with Angela L. Baglanzis. |
| 11/13/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B11 | Meeting with D. Alexander Barnes regarding application to employ and motion for relief. |
| 11/13/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B7 | Telephone call from Wells Fargo regarding status. |
| 11/13/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to Marshall Dennehey regarding appeals. |
| 11/14/2018 | MASTRANGELO, ANGELA | $812.50 | 2.5 | B20 | Review additional information and revise schedules. |
| 11/14/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Email from special counsel re appeal documents. |
| 11/14/2018 | MASTRANGELO, ANGELA | $682.50 | 2.1 | B20 | Conf call w/client re information for schedules. |
| 11/14/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Revise motion for an extension of time. |
| 11/14/2018 | SANDOVAL, ALICIA M. | $150.00 | 0.5 | B20 | Drafted and filed 2nd motion for extension of time to file schedules. |
| 11/14/2018 | BARNES, D A. | $105.00 | 0.3 | B14 | Review correspondence from Special Counsel re: fee application and suggestion of Banker. |
| 11/14/2018 | VAGNONI, MICHAEL D. | $455.00 | 1.3 | B20 | Review statements and schedules and discuss with Angela L. Baglanzis and client. |
| 11/15/2018 | VAGNONI, MICHAEL D. | $210.00 | 0.6 | B20 | Review/revise schedules and statement of financial affairs. |
| 11/15/2018 | MASTRANGELO, ANGELA | $1,592.50 | 4.9 | B20 | Revise schedules and related documents; email same to client for comments. |
| 11/16/2018 | SANDOVAL, ALICIA M. | $120.00 | 0.4 | B20 | Revised motion to extend time to file schedule a/b |
| 11/16/2018 | GEORGE, EDMOND M. | $200.00 | 0.5 | B20 | Meeting with Michael Vagnoni re: needed values; conference with client re: schedules and values. |
| 11/16/2018 | BARNES, D A. | $175.00 | 0.5 | B11 | Revise Motion to Appoint Special counsel. |
| 11/16/2018 | BARNES, D A. | $70.00 | 0.2 | B7 | Draft suggestion of bankruptcy for Wilson. |
| 11/16/2018 | BARNES, D A. | $70.00 | 0.2 | B7 | Draft suggestion of bankruptcy for Patterson. |
| 11/16/2018 | BARNES, D A. | $70.00 | 0.2 | B7 | Draft suggestion of bankruptcy for Nobles. |
| 11/16/2018 | BARNES, D A. | $70.00 | 0.2 | B14 | Correspondence to Kim Boyer re: superior court appeal. |
| 11/16/2018 | VAGNONI, MICHAEL D. | $315.00 | 0.9 | B20 | Conference with Angela L. Baglanzis and review schedules. |
| 11/16/2018 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B17 | Meeting with Edmond M. George regarding plan. |
| 11/16/2018 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B20 | Conf w/client re revisions to schedules. |
| 11/16/2018 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B20 | Conf w/MDV re schedules. |
| 11/16/2018 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Emails to and from client re information for schedules. |
| 11/16/2018 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B20 | Draft motion to extend deadline to file schedules. |
| 11/16/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Conf w/AS re motion to extend time; email re same. |
| 11/16/2018 | MASTRANGELO, ANGELA | $1,202.50 | 3.7 | B20 | Revise schedules and related documents; incorporate client's comments. |
| 11/16/2018 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B20 | Conf w/client and finalize schedules and related documents. |
| 11/19/2018 | GEORGE, EDMOND M. | $160.00 | 0.4 | B18 | Confer with Michael Vagnoni re: valuing of the client's real estate. |
| 11/19/2018 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B20 | Email from client re information for schedules; email to client re same. |
| 11/19/2018 | MASTRANGELO, ANGELA | $195.00 | 0.6 | B18 | Review property information. |
| 11/19/2018 | MASTRANGELO, ANGELA | $325.00 | 1 | B20 | Review revised schedules and conf w/client re same. |
| 11/19/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B8 | Review POC. |
| 11/19/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Review NOA. |
| 11/19/2018 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B20 | Conf w/MDV re revisions to schedules and amended schedules. |
| 11/20/2018 | SANDOVAL, ALICIA M. | $180.00 | 0.6 | B14 | Drafted and filed suggestion of bankruptcy in Bucks County case |
| 11/20/2018 | SANDOVAL, ALICIA M. | $60.00 | 0.2 | B7 | Revised suggestion of bankruptcy for Bucks County |
| 11/20/2018 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Conf w/MDV re revised schedules. |
| 11/20/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Call from court re schedules and declaration. |
| 11/20/2018 | BARNES, D A. | $105.00 | 0.3 | B14 | Revise suggestion of bankruptcy for Nicholas Wilson & Patterson appeal; correspondence to Kim Boyer re: same. |
| 11/21/2018 | MASTRANGELO, ANGELA | $292.50 | 0.9 | B20 | Review schedules. |
| 11/21/2018 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B7 | Conf w/client. |
| 11/21/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Email to and from client re revised schedules. |
| 11/21/2018 | MASTRANGELO, ANGELA | $390.00 | 1.2 | B20 | Finalize Schedules A/B, D, Summary of Assets, and Declaration; email to client re filing. |
| 11/21/2018 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B20 | Review amended schedules; discuss with Angela L. Baglanzis. |
| 11/26/2018 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B8 | Review IRS POC. |
| 11/28/2018 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B15 | Conf w/client re 341 meeting. |
| 11/28/2018 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B15 | Prep for 341 meeting. |

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|---|---|---|---|---|---|
| 11/28/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Conf w/UST re Agreed Upon Order. |
| 11/28/2018 | VAGNONI, MICHAEL D. | $210.00 | 0.6 | B15 | Conference with client regarding meeting of creditors. |
| 11/28/2018 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B7 | Review and discuss scheduling order with George Conway. |
| 11/29/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B15 | Conf w/MDV re 341 meeting. |
| 11/29/2018 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B21 | Prepare 2017 tax return for UST. |
| 11/29/2018 | VAGNONI, MICHAEL D. | $630.00 | 1.8 | B15 | Prepare for and attend 341 meeting of creditors. |
| 11/30/2018 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B20 | Draft list of equity security holders. |
| 11/30/2018 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B20 | Draft statement pursuant to 11:116(B). |
| 11/30/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Email to client re filings. |
| 11/30/2018 | MASTRANGELO, ANGELA | $1,462.50 | 4.5 | B14 | Draft and finalize motion to reconsider and motion to reopen. |
| 11/30/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Conf w/MDV re status and various motions. |
| 11/30/2018 | GEORGE, EDMOND M. | $200.00 | 0.5 | B21 | Conference with Michael Vagnoni re: filings and issues with tax returns. |
| 11/30/2018 | BARNES, D. A. | $350.00 | 1 | B11 | Receipt and review of correspondence from Marshall Dennehey re: appeal representation; revise application to employ special counsel. |
| 11/30/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B7 | Draft/revise email to Angela L. Baglanzis and D. Alexander Barnes regarding strategy. |
| 12/1/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Email from and to client re bankruptcy forms. |
| 12/1/2018 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B21 | Submit finalized Statement Pursuant to 11:116(b); tax returns, and list of equity shareholders to court. |
| 12/2/2018 | MASTRANGELO, ANGELA | $325.00 | 1 | B21 | Review and redact tax returns for 2016 and 2015. |
| 12/3/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B21 | Email to UST re: tax information. |
| 12/3/2018 | MASTRANGELO, ANGELA | $325.00 | 1 | B7 | Confer with Michael Vagnoni and Al Ciardi re: expedited order; revise and finalize notice; prepare list for service. |
| 12/4/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B7 | Review and respond to email from client regarding status of motion; claims. |
| 12/5/2018 | MORACA, VANJA | $99.00 | 1.1 | B7 | Conference Angela re: matter and Insurance Declarations; |
| 12/6/2018 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B7 | Review insurance information for Wells Fargo; email to/from client re: same. |
| 12/7/2018 | MASTRANGELO, ANGELA | $650.00 | 2 | B7 | Draft motion to reconsider dismissal order. |
| 12/8/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Email from client re: small business forms. |
| 12/8/2018 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B20 | Finalize small business forms. |
| 12/10/2018 | MORACA, VANJA | $18.00 | 0.2 | B7 | Conference Angela, Prepare Certificate of Service and E-File same. Download time stamped copies and save to ND system. |
| 12/10/2018 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Finalize Certificate of Service re order granting expedited relief. |
| 12/11/2018 | BARNES, D. A. | $140.00 | 0.4 | B11 | Revise Application to Appoint Special counsel. |
| 12/11/2018 | BARNES, D. A. | $35.00 | 0.1 | B11 | Correspondence to K. Boyer re: special counsel application. |
| 12/11/2018 | BARNES, D. A. | $770.00 | 2.2 | B19 | Research re: automatic stay issues re: debtor's appeal. |
| 12/11/2018 | BARNES, D. A. | $560.00 | 1.6 | B19 | Draft motion for review from the automatic stay. |
| 12/11/2018 | BARNES, D. A. | $70.00 | 0.2 | B7 | Correspondence to K. Boyer re: affidavit. |
| 12/11/2018 | MASTRANGELO, ANGELA | $487.50 | 1.5 | B14 | Prepare for and attend hearing on motion to reinstate case. |
| 12/12/2018 | MORACA, VANJA | $18.00 | 0.2 | B11 | Conference Angela re: Application to Employ Accountant, search ND, print and given to Angela for revisions; |
| 12/12/2018 | MORACA, VANJA | $18.00 | 0.2 | B11 | Conference Angela re: Application to Employ Accountant and revisions; |
| 12/12/2018 | BARNES, D. A. | $630.00 | 1.8 | B19 | Research re: automatic stay issues. |
| 12/12/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Emails to client re: MORs. |
| 12/13/2018 | BARNES, D. A. | $280.00 | 0.8 | B7 | Review state court judgment and opinion. |
| 12/13/2018 | BARNES, D. A. | $525.00 | 1.5 | B19 | Draft Motion for Relief. |
| 12/14/2018 | MORACA, VANJA | $54.00 | 0.6 | B11 | Additional revisions to Notice of Application to Employ Bennett, print for Angela's review. |
| 12/14/2018 | BARNES, D. A. | $945.00 | 2.7 | B19 | Research re: automatic stay issues. |
| 12/14/2018 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B20 | Review reporting requirements; email to client re: same. |
| 12/17/2018 | MORACA, VANJA | $45.00 | 0.5 | B11 | Additional revisions to Notice of Application. Forward to Angela for review. |
| 12/17/2018 | BARNES, D. A. | $1,120.00 | 3.2 | B19 | Research re: automatic stay issues re: state court appeal; draft/revise motion for relief. |
| 12/17/2018 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B8 | Review Dept of Revenue proof of claim; review notice of application of Wells Fargo; confer with Michael Vagnoni re: Sheriff Sale. |
| 12/17/2018 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B7 | Review notice of Sheriff Sale; draft and finalize letter re: same. |
| 12/17/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B7 | Review and respond to email from client regarding Sheriif Sale and discuss with Angela L. Baglanzis. |
| 12/18/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Email to client re: same. |
| 12/18/2018 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review order reinstating case and discuss sheriff sale stay with Angela L. Baglanzis. |
| 12/18/2018 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B7 | Telephone call from Gregg Fox regarding status. |
| 12/19/2018 | MORACA, VANJA | $18.00 | 0.2 | B8 | Conference MDV  re: Proof of Claim filed by IRS, download and forward same to client via email. |
| 12/19/2018 | BARNES, D. A. | $1,050.00 | 3 | B19 | Draft Motion/ or Relief; RS re: automatic stay issues. |
| 12/19/2018 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Telephone call from Marshall Dennehey regarding appeals. |
| 12/19/2018 | VAGNONI, MICHAEL D. | $35.00 | 0.1 | B8 | Review IRS proof of claim and direct Vanja Moraca to send to client. |
| 12/19/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B8 | Review IRS POC. |
| 12/19/2018 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B11 | Review and revise application to employ accountant. |
| 12/19/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B11 | Email application to client. |
| 12/19/2018 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Conf w/client re MORs. |
| 12/19/2018 | MASTRANGELO, ANGELA | $487.50 | 1.5 | B20 | Review information and assist client re MORs. |
| 12/20/2018 | MORACA, VANJA | $27.00 | 0.3 | B7 | Conference Angela re: Wells Fargo Insurance declarations,  review  and receive additional documents from Angela/ conference Joann re: sending same to Wells Fargo. |

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|---|---|---|---|---|---|
| 12/20/2018 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B20 | Review monthly operating reports with Angela L. Baglanzis. |
| 12/20/2018 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B20 | Review MORs; emails to and from client re same. |
| 12/20/2018 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B7 | Draft and finalize ltrs to Wells Fargo re insurance coverage. |
| 12/21/2018 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B20 | Conf w/client re MORs. |
| 12/21/2018 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Review revised MORs. |
| 12/26/2018 | MORACA, VANJA | $27.00 | 0.3 | B18 | Call Sherrif of Philadelphia re: Property invoice. Conference Michael re: same and email Angela re: same/ |
| 12/26/2018 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B8 | Review tax proof of claim and draft/revise email to Angela L. Baglanzis regarding same. |
| 12/28/2018 | MORACA, VANJA | $18.00 | 0.2 | B18 | Receive and review email from MDV and save and print encrypted email communication re: request for permission to secure real property; |
| 12/31/2018 | MORACA, VANJA | $9.00 | 0.1 | B18 | Telephone conference sheriff's office re: invoice and unused proceeds, leave a VM to real estate department. |
| 12/31/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B18 | Follow up re Sheriff invoices. |
| 12/31/2018 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Review Wells NOA. |
| 1/2/2019 | BARNES, D A. | $420.00 | 1.2 | B19 | Research re: automatic stay issues on appeal |
| 1/2/2019 | BARNES, D A. | $630.00 | 1.8 | B19 | Draft /Revise Motion for Relief. |
| 1/3/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B8 | Review City of Philadelphia POC. |
| 1/3/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B8 | Email to client re City of Philadelphia POC. |
| 1/3/2019 | MORACA, VANJA | $45.00 | 0.5 | B14 | Conference Angela re: Motion of Defendants for an Extension of Time to Respond to Summary Judgment, extract pages and prepare Exhibits, convert and E-file same. |
| 1/3/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B18 | Conf w/Sheriff's office. |
| 1/3/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B18 | Review forms from Sheriff and email to client. |
| 1/3/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B11 | Email to and from accountant re application to employ. |
| 1/3/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B11 | Revise application to employ accountants. |
| 1/3/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B8 | Review POC; email same to client. |
| 1/3/2019 | BARNES, D A. | $280.00 | 0.8 | B20 | Review/revise MRAS. |
| 1/4/2019 | BARNES, D A. | $350.00 | 1 | B20 | Revise MRAs. |
| 1/8/2019 | MORACA, VANJA | $54.00 | 0.6 | B18 | Email Victor Maia re: Sheriffs forms, Conference Helen re: same. Revise and send to sheriff via regular mail. |
| 1/8/2019 | MORACA, VANJA | $45.00 | 0.5 | B11 | Revision to Applications to Employ Accountant, forward to Bennett via email for approval. |
| 1/11/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Email from and to client re MORs and Sheriff funds. |
| 1/11/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B11 | Follow up on accountant fee application. |
| 1/11/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B18 | Review correspondence from Wells Fargo re insurance, flood insurance, and property inspection. |
| 1/11/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B18 | Email to client re additional insurance information for Wells Fargo. |
| 1/15/2019 | MORACA, VANJA | $45.00 | 0.5 | B11 | Conference Angela re: Application to employ accountant Bennett Sady, revise and prepare for filing. E-file same. |
| 1/15/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B11 | Review finalize application to employ accountants; conf w/VM re same. |
| 1/15/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B18 | Review notices from Wells Fargo re inspections. |
| 1/15/2019 | BARNES, D A. | $280.00 | 0.8 | B11 | Review/Revise Application to employ special counsel; Revise. |
| 1/16/2019 | BARNES, D A. | $175.00 | 0.5 | B14 | Correspondence from B. Remick re: continued representation in appeals. |
| 1/16/2019 | BARNES, D A. | $35.00 | 0.1 | B14 | Conference MDV re: representation in appeals. |
| 1/16/2019 | BARNES, D A. | $70.00 | 0.2 | B11 | Correspondence to B. Remick re: professional fees. |
| 1/16/2019 | BARNES, D A. | $35.00 | 0.1 | B14 | Correspondence from MDV to V. Maia re: appeal. |
| 1/16/2019 | MORACA, VANJA | $18.00 | 0.2 | B18 | Receive and review secure email and attachments from Wells Fargo, download and save for file, forward to Angela for review. |
| 1/16/2019 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review email from Marshall Dennehey regarding appellate role and draft/revise email to client regarding status; meeting. |
| 1/17/2019 | MORACA, VANJA | $27.00 | 0.3 | B7 | Conference Angela re: response deadline, calendar same and email opposing counsel re: extension. |
| 1/17/2019 | BARNES, D A. | $70.00 | 0.2 | B14 | Correspondence with B. Remick re: appeal representation. |
| 1/17/2019 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B19 | Review Wells Fargo motions for relief and discuss with A. Baglanzis. |
| 1/17/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B19 | Conf w/counsel re Motion for Relief, and adjournment of response; review email confirmation re same. |
| 1/22/2019 | MORACA, VANJA | $54.00 | 0.6 | B8 | Conference Angela, review claim schedule and print all for client meeting. |
| 1/22/2019 | MASTRANGELO, ANGELA | $910.00 | 2.8 | B7 | Mtg w/client re Motions for Relief, POCs, Sherif Invoices, Appeal, Plan process. |
| 1/22/2019 | MASTRANGELO, ANGELA | $422.50 | 1.3 | B7 | Prepare for mtg with client. |
| 1/22/2019 | GEORGE, EDMOND M. | $320.00 | 0.8 | B7 | Client meeting. |
| 1/22/2019 | VAGNONI, MICHAEL D. | $840.00 | 2.4 | B7 | Prepare for and attend meeting with client re: status. |
| 1/22/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Review Insurance declaration. |
| 1/22/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Review Dec MOR. |
| 1/22/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B20 | Review exhibits for Initial Report. |
| 1/22/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B20 | Review November MOR, and prepare exhibits. |
| 1/23/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Review preservation request. |
| 1/23/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B8 | Draft motion to set bar date. |
| 1/24/2019 | MORACA, VANJA | $54.00 | 0.6 | B20 | Conference Angela, scan and redact Monthly Operating Reports October, November and December 2018 and E-file same, save time tamped copies for file. |
| 1/24/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B18 | Conf w/counsel to Wells re Motion for Relief and payment plan; conf w/DMV re same. |
| 1/24/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B20 | Finalize Initial, November and December MORs. |

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 1/24/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Conf w/MDV re same. |
| 1/24/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Conf w/VM re filing. |
| 1/28/2019 | MORACA, VANJA | $9.00 | 0.1 | B14 | Review court notice re: adversary complaint and summons save and print for file. |
| 1/28/2019 | MORACA, VANJA | $45.00 | 0.5 | B14 | Call sheriff re: hand delivery, draft form and scan enclosed documents. Prepare copies of same and conference mail room re: delivery. |
| 1/28/2019 | MORACA, VANJA | $9.00 | 0.1 | B14 | Review adversary ECF Notice re: summons, save and calendar response deadline. |
| 1/28/2019 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B14 | Review complaint; review properties; emails to and from client. |
| 1/28/2019 | GEORGE, EDMOND M. | $120.00 | 0.3 | B18 | Phone counsel to Wells Fargo re: defaulted payments on three properties; conference AB re: same. |
| 1/28/2019 | VAGNONI, MICHAEL D. | $315.00 | 0.9 | B14 | Review Nobles Complaint and discuss with A. Baglanzis. |
| 1/28/2019 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review adversary proceeding filed by plaintiff. |
| 1/29/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B21 | Review tax returns; conf w/MDV and client re dischargeability complaint. |
| 1/29/2019 | VAGNONI, MICHAEL D. | $280.00 | 0.8 | B7 | Meeting with A. Baglanzis re: status and conference with client re: same. |
| 1/29/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B18 | Proof of Wells Fargo Payments. |
| 1/29/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B18 | Review information regarding parents properties. |
| 1/30/2019 | MORACA, VANJA | $54.00 | 0.6 | B11 | Conference Angela, draft  Certificate of No Response to Employ Bennett Sady & Company, P.C. Given to Angela to review and edit, finalize. |
| 1/30/2019 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B8 | Draft motion to set bar date. |
| 1/30/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B11 | Follow up on application to employ accountant. |
| 1/30/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B11 | Conf w/VM re CNO. |
| 1/31/2019 | MORACA, VANJA | $9.00 | 0.1 | B11 | Review court notice re: Order granting B. Sady Accountant, save and forward copy to Sady via email, and regular mail to Office of the United States Trustee. |
| 2/1/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B19 | Call to counsel re motions for relief from stay; email to and from same. |
| 2/1/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B19 | Conf w/MD re motion for relief. |
| 2/4/2019 | MORACA, VANJA | $63.00 | 0.7 | B19 | Conference Angela re: Motion for Relief from Stay filed by Wells Fargo Bank for property 1932 Church Street, review docket and Amended Notices. |
| 2/4/2019 | MORACA, VANJA | $63.00 | 0.7 | B19 | Conference Angela re: Motion for Relief from Stay filed by Wells Fargo Bank for property 5041 Valley Street;  review docket and Amended Notices. |
| 2/4/2019 | MORACA, VANJA | $27.00 | 0.3 | B19 | Conference Angela re: Additional edits to Motion for Relief from Stay filed by Wells Fargo Bank for property 5041 Valley Street;  finalize and E-file same. |
| 2/4/2019 | MORACA, VANJA | $27.00 | 0.3 | B19 | Conference Angela re: Additional edits to Motion for Relief from Stay filed by Wells Fargo Bank for property Church Street;  finalize and E-file same. |
| 2/4/2019 | MASTRANGELO, ANGELA | $617.50 | 1.9 | B19 | Draft, revise and finalize response to Motion for Relief - 5041 Valley St. |
| 2/4/2019 | MASTRANGELO, ANGELA | $617.50 | 1.9 | B19 | Draft, revise and finalize response to Motion for Relief - 1932 Chustnut St. |
| 2/4/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B19 | Conf w/MDV re responses to Mot for Relief. |
| 2/4/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B19 | Call to and from counsel re responses to Motions for Relief. |
| 2/4/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B19 | Review stipulations resolving Motions for Relief. |
| 2/5/2019 | SANDOVAL, ALICIA M. | $180.00 | 0.6 | B8 | Reviewed and revised motion to set bar dates |
| 2/6/2019 | MORACA, VANJA | $54.00 | 0.6 | B8 | Review email from Angela re: Motion to set last day to file POC, convert and prepare for filing. Login to PA Bankrupcy ECF and E-File same. |
| 2/6/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B8 | Finalize Mot to Set Bar date; conf w/VM re same. |
| 2/6/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Conf w/MDV re PNC bank. |
| 2/6/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B8 | Conf w/VM re Notice of Bar Date. |
| 2/8/2019 | MORACA, VANJA | $9.00 | 0.1 | B8 | Review Court's notice re: Order Establishing Bar Dates for Filing Proofs of Claim , save to ND and calendar deadlines. |
| 2/8/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B7 | Email from and to counsel re stipulations. |
| 2/11/2019 | MORACA, VANJA | $45.00 | 0.5 | B8 | Conference Angela Baglanzis, draft Certificate of Service for Order establishing Bar dates for filing POC, login to PA ECF and E-file same. |
| 2/11/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B18 | Blackline stipulation re Church Street. |
| 2/11/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B18 | Blackline stipulation re Valley Street. |
| 2/11/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B8 | Review Seitz POC. |
| 2/11/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Email from and to counsel to Wells Fargo. |
| 2/12/2019 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B7 | Review proposed stipulations and email from A. Baglanzis re: Wells Fargo. |
| 2/12/2019 | MASTRANGELO, ANGELA | $325.00 | 1 | B18 | Review and revise draft stipulations for Valley and Church street properties. |
| 2/12/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B7 | Emails to and from counsel re issues with applied payments. |
| 2/12/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Emails to and from client re MORs and payment to UST. |
| 2/14/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Email from Wells Fargo re payment history. |
| 2/15/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B19 | Email to Wells Fargo counsel re stipulation resolving relief from stay. |
| 2/15/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B7 | Conf w/MDV re exclusivity. |
| 2/15/2019 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B7 | Telephone call from A. Baglznzis re: exclusivity. |
| 2/20/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B7 | Review correspondence from new mortgage company. |
| 2/20/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B7 | Draft and finalize ltr to mortgage company re bankruptcy filing. |
| 2/20/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B18 | Email to client re payments and additional sale information. |
| 2/21/2019 | MORACA, VANJA | $45.00 | 0.5 | B7 | Conference M. Vagnoni and Angela Banglazis re: address change for service, telephone conference Susan / Library re: researching same and forward email to Susan re: info. |
| 2/21/2019 | POSTERNOCK, SUSAN | $45.00 | 0.1 | B7 | Searching for requested contact information (for V. Moraca). |
| 2/21/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B8 | Review POC. |
| 2/21/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B8 | Email to client re same. |
| 2/21/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Conf w/VM re former tenants; emails re same. |

Victor D. Maia
Chapter 11, 18-19507-JKF

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|---|---|---|---|---|---|
| 2/21/2019 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review complaint and address change. |
| 2/22/2019 | MORACA, VANJA | $9.00 | 0.1 | B20 | Conference Angela Banglazis re:change of address for creditors, and call bankruptcy court re: updating information on matrix. |
| 2/26/2019 | MORACA, VANJA | $54.00 | 0.6 | B20 | Review email from Angela Banglazis re: updating creditors information/ matrix, telephone conference clerk of court, sign in to PA ECF Bankruptcy and update creditors information, review matrix. |
| 2/26/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Conf w/VM re new creditor and matrix. |
| 2/26/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B7 | Research sheriff's escrow funds. |
| 2/26/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Conf w/client re MORs, Adversary, Sheriff's funds, and unclaimed funds, and new litigation. |
| 2/26/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B8 | Review IRS amended POC. |
| 2/26/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Conf w/client re outstanding issues re sheriff, state court litigaiton, MORs. |
| 2/27/2019 | MORACA, VANJA | $45.00 | 0.5 | B14 | Conference Angela Banglazis re : Stipulation, review email from opposing counsel and prepare for filing call court re: same, and Login to Bankruptcy Court and E-file same. Update calendar re: response to Complaint deadline. |
| 2/27/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Email to client re state court litigation. |
| 2/27/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B14 | Conf w/MDV re state court litigation, adversary, father's properties, title reports, sheriff. |
| 2/27/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B20 | Review MOR, email from and to client re same; conf w/client re same. |
| 2/27/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B14 | Nobles - draft and finalize stipulation to extend time to respond to complaint;  email to and from counsel re same. |
| 2/27/2019 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B7 | Telephone call to M. Pfeiffer re: status; extension. |
| 2/28/2019 | MORACA, VANJA | $54.00 | 0.6 | B20 | Review email from Angela Banglazis re: Operating Report, redact all account numbers, print for review. Additional revisions. Login to ECF and E-file same. |
| 2/28/2019 | MORACA, VANJA | $90.00 | 1 | B7 | Conference Angela Baglanzis re: suggestion of bankruptcy filling, draft suggestion of bankruptcy and certificate of service. |
| 2/28/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Follow up with client payment of 4th quarterly fees. |
| 2/28/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Review order extending time to answer complaint. |
| 2/28/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B14 | Confs w/client re lawsuit and suggestion of bankruptcy; emails re same. |
| 2/28/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Finalize January MOR; conf w/VM re same. |
| 2/28/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Conf w/VM re suggestion of bankruptcy; revise suggestion of bankruptcy. |
| 3/1/2019 | MORACA, VANJA | $27.00 | 0.3 | B14 | Review  Philadelphia Court of Common Pleas notice re: accepted filing and save for file. Forward copy to client via email, and send copies to opposing counsel via first class mail. |
| 3/1/2019 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B7 | Meeting with A. Baglanzis re: status and suggestion of bankruptcy. |
| 3/5/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B8 | Review POC for Valley and Church Street. |
| 3/5/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B7 | Ltr to sheriff's office re collection of unclaimed funds. |
| 3/6/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Finalize ltr to sheriff. |
| 3/6/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B18 | Email from and to client re sheriff sale. |
| 3/7/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B7 | Draft ltr to sheriff re tax sale. |
| 3/8/2019 | MORACA, VANJA | $72.00 | 0.8 | B7 | Conference Angela re: updating creditors info, login to Bank ECF and  update information.  Call Court re: same. |
| 3/8/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B7 | Email to and from sheriff re release of funds and additional information regarding our representation of the debtor. |
| 3/8/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B18 | Revise and finalize ltr to Sheriff re adjournment of tax sale. |
| 3/11/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B8 | Email to counsel outstanding issues and POCs re resolution of Motion for Relief. |
| 3/12/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B8 | Conf w/counsel re withdrawal of motions and POCs; review withdrawals of motion. |
| 3/13/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B8 | Conf w/counsel to Wells Fargo re payments on Redwood. |
| 3/13/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B19 | Email to client re update on Wells Fargo's Motions for Relief; request information for Redwood payments. |
| 3/14/2019 | MORACA, VANJA | $18.00 | 0.2 | B7 | Review returned mail for Diana Wilson, conference AB and MDV re: same. Conference Susan/Library re: further research. |
| 3/14/2019 | MORACA, VANJA | $9.00 | 0.1 | B7 | Review research report received from library. |
| 3/15/2019 | MORACA, VANJA | $45.00 | 0.5 | B7 | Draft Certificate of Service for new address /Daina Wilson and E-file same, prepare copies and send first class mail. |
| 3/15/2019 | POSTERNOCK, SUSAN | $45.00 | | B7 | Searching for requested contact information (for V. Moraca). |
| 3/15/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Email from client and review Wells Fargo information. |
| 3/15/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B8 | Review information re creditor and bar date order. |
| 3/18/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B18 | Follow up with sheriff sale; email to client re same. |
| 3/18/2019 | MASTRANGELO, ANGELA | $292.50 | 0.9 | B4 | Review POC re 79 Redwood; review payment history from client; email to client re same. |
| 3/19/2019 | MORACA, VANJA | $9.00 | 0.1 | B14 | Conference Angela re: Philadelphia Court of Common Pleas case docket, review and print for Angela's review. |
| 3/19/2019 | MASTRANGELO, ANGELA | $715.00 | 2.2 | B18 | Draft ltr to counsel detailing properties and dismissal of adversary complaint. |
| 3/19/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Prepare information for plan and disclosure statement. |
| 3/20/2019 | BROOKS, DONNA C. | $9.00 | 0.1 | B18 | Exchange emails with Angela Baglanzis re: tax sale of 4755 Tampa Street. |
| 3/20/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B7 | Research sheriff tax sale and new date. |
| 3/21/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B18 | Follow up on sheriff tax sale and new date. |
| 3/21/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B18 | Review Wells Fargo POC and related information; email to Wells Fargo re status of payment on 79 Redwood. |
| 3/21/2019 | MASTRANGELO, ANGELA | $292.50 | 0.9 | B18 | Draft ltr to counsel re ownership of property. |
| 3/21/2019 | BROOKS, DONNA C. | $18.00 | 0.2 | B18 | Research Sheriff's database for status of tax sale of 4755 Tampa Street; forward the same to Angela Baglanzis. |

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|---|---|---|---|---|---|
| 3/22/2019 | MASTRANGELO, ANGELA | $1,332.50 | 4.1 | B17 | Draft disclosure statement. |
| 3/22/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B1 | Review IRS amended POC. |
| 3/22/2019 | MASTRANGELO, ANGELA | $682.50 | 2.1 | B1 | Prepare liquidation analysis. |
| 3/22/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B18 | Conf w/MDV re ltr to counsel re ownership of property; conf w/client re same; revise and finalize ltr re same; |
| 3/22/2019 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B7 | Meeting with A. Baglanzis re: status |
| 3/22/2019 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B20 | Review/revise letter to counsel to Plaintiffs re: discharge litigation. |
| 3/25/2019 | MASTRANGELO, ANGELA | $877.50 | 2.7 | B1 | Cont liquidation analysis; conf w/MDV re same. |
| 3/25/2019 | MASTRANGELO, ANGELA | $1,137.50 | 3.5 | B17 | Claims analysis re plan and disclosure statement. |
| 3/25/2019 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B1 | Meeting with A. Baglanzis to discuss Plan and liquidation analysis. |
| 3/26/2019 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B20 | Conference with A. Baglanzis re: adversary proceeding. |
| 3/26/2019 | MASTRANGELO, ANGELA | $1,007.50 | 3.1 | B8 | Claims analysis and classification of claims; conf w/MDV re same. |
| 3/26/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Conf w/UST and MDV re plan and disclosure statement, and adversary proceeding. |
| 3/26/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B14 | Email from counsel re stipulation to extend time to respond to complaint. |
| 3/27/2019 | MORACA, VANJA | $54.00 | 0.6 | B14 | Conference Angela re: Stipulation for Extension of time to file response, draft Stipulation and E-file same. |
| 3/27/2019 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B17 | Meeting with A. Baglanzis re: status and telephone call to U.S. Trustee re: Plan. |
| 3/27/2019 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B19 | Review Wells Fargo motion for relief and discuss with A. Baglanzis. |
| 3/27/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B14 | Conf w/VM re stipulation to extend time to answer complaint; emails to and from Mark Pfeiffer re same and property ownership. |
| 3/28/2019 | MASTRANGELO, ANGELA | $292.50 | 0.9 | B17 | Cont drafting plan documents; emails to and from client re mtg and documents for plan and disclosure statement. |
| 3/28/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B19 | Review Wells Fargo motion for relief; conf w/EMG re same; email to client re same; conf w/MDV re same. |
| 3/28/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B1 | Conf w/EMG re status of dischargeability litigation. |
| 3/28/2019 | MASTRANGELO, ANGELA | $325.00 | 1 | B17 | Analysis of code provisions; draft small business plan |
| 3/29/2019 | MASTRANGELO, ANGELA | $585.00 | 1.8 | B17 | Cont drafting plan of reorganization. |
| 4/2/2019 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review and respond to email from counsel to Plaintiff in litigation. |
| 4/2/2019 | MASTRANGELO, ANGELA | $390.00 | 1.2 | B8 | Claims analysis and classes of claims. |
| 4/2/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B14 | Call from counsel re state court litigation and depositions; email re same. |
| 4/3/2019 | MORACA, VANJA | $18.00 | 0.2 | B7 | Prepare documents for meeting with client. |
| 4/3/2019 | GEORGE, EDMOND M. | $120.00 | 0.3 | B17 | Conference M. Vagnoni re: plan and projections, use of proceeds. |
| 4/3/2019 | MASTRANGELO, ANGELA | $1,170.00 | 3.6 | B17 | Prepare for and meet with client re plan and disclosure statement;  claims analysis; discussion of status of matters. |
| 4/3/2019 | VAGNONI, MICHAEL D. | $840.00 | 2.4 | B17 | Prepare for/attend meeting with client and A. Baglanzis re: Plan. |
| 4/3/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Review and finalize MOR. |
| 4/4/2019 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review email from counsel to Raynor re: depositions and respond re: automatic Stay. |
| 4/4/2019 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review email from counsel to Raynor re: depositions and respond re: automatic stay. |
| 4/4/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Reis litigation - emails re depositions. |
| 4/5/2019 | MASTRANGELO, ANGELA | $942.50 | 2.9 | B1 | Analysis of assets and business, preparation of 5 year projections. |
| 4/5/2019 | MASTRANGELO, ANGELA | $1,007.50 | 3.1 | B1 | Analysis of assets; preparation of liquidation analysis. |
| 4/8/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B8 | Review status of claims information. |
| 4/9/2019 | MORACA, VANJA | $27.00 | 0.3 | B20 | Review email from Angela re: Monthly Operating Report, review and prepare documents for filing. |
| 4/9/2019 | MASTRANGELO, ANGELA | $325.00 | 1 | B19 | Research equity cushion and treatment of secured claims for relief from stay. |
| 4/9/2019 | MASTRANGELO, ANGELA | $1,982.50 | 6.1 | B19 | Draft and revise response to motion for relief from the automatic stay; prepare exhibit re same. |
| 4/9/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B18 | Review documents regarding fraudulent deed. |
| 4/9/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B8 | Correspondence with new mortgage company re Bar Date Motion. |
| 4/9/2019 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call to counsel to plaintiffs re: adversary proceeding. |
| 4/10/2019 | MORACA, VANJA | $45.00 | 0.5 | B20 | Prepare and E-file February monthly operating report. |
| 4/10/2019 | MORACA, VANJA | $45.00 | 0.5 | B19 | Conference Angela, prepare Response in Opposition to Wells Fargo Bank Motion for Relief from the Automatic Stay and Exhibit and E-file same. |
| 4/10/2019 | MORACA, VANJA | $45.00 | 0.5 | B17 | Conference Angela Baglanzis re: preparing Motion/Application for approving small business disclosure statement and law to be included in same. |
| 4/10/2019 | MASTRANGELO, ANGELA | $1,592.50 | 4.9 | B17 | Draft small business disclosure statement. |
| 4/10/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Finalize February MOR. |
| 4/10/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B19 | Revise and finalize response to motion for relief from the automatic stay. |
| 4/10/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Call regarding dischargeability complaint. |
| 4/11/2019 | MORACA, VANJA | $117.00 | 1.3 | B17 | Conference Angela Baglnzis and draft Motion to Approve small business Disclosure Statement, forward to ALB for review and revisions. |
| 4/11/2019 | MORACA, VANJA | $9.00 | 0.1 | B7 | Review docket and list of creditors for Motion, forward to ALB. |
| 4/11/2019 | MORACA, VANJA | $54.00 | 0.6 | B17 | Additional revisions to Motion to Approve small business Disclosure Statement. |
| 4/11/2019 | GEORGE, EDMOND M. | $240.00 | 0.6 | B17 | Review draft plan of reorganization. |
| 4/11/2019 | MASTRANGELO, ANGELA | $1,495.00 | 4.6 | B17 | Cont drafting disclosure statement. |
| 4/11/2019 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B1 | Review and revise liquidation analysis; review projections. |
| 4/11/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B1 | Conf w/MDV re liquidation analysis and disclosure statement. |
| 4/11/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Email to client re disclosure statement. |
| 4/11/2019 | MASTRANGELO, ANGELA | $292.50 | 0.9 | B17 | Review and revise motion to approve disclosure statement; prepare exhibits to motion. |

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|---|---|---|---|---|---|
| 4/11/2019 | VAGNONI, MICHAEL D. | $280.00 | 0.8 | B17 | Review Plan and disclosure Statement and discuss with A. Baglanzis. |
| 4/12/2019 | MORACA, VANJA | $18.00 | 0.2 | B17 | Review email from ALB re: Motion to Approve Disclosure statement and prepare for service. |
| 4/12/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B17 | Conf w/Client re disclosure statement and projections. |
| 4/12/2019 | MASTRANGELO, ANGELA | $1,365.00 | 4.2 | B17 | Review, revise, and finalize disclosure statement; conf w/client re revisions and finalizing; revise projections; revise liquidation. |
| 4/12/2019 | MASTRANGELO, ANGELA | $487.50 | 1.5 | B17 | Confs w/MDV re same. |
| 4/12/2019 | MASTRANGELO, ANGELA | $682.50 | 2.1 | B17 | Draft, revise, and finalize plan of reorganization; conf w/client re same. |
| 4/12/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Conf w/MDV re same. |
| 4/12/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Revise and finalize motion to approve disclosure statement. |
| 4/12/2019 | VAGNONI, MICHAEL D. | $1,330.00 | 3.8 | B17 | Review Plan and Disclosure Statement. |
| 4/12/2019 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B17 | Conference with client and A. Baglanzis re: plan. |
| 4/15/2019 | MORACA, VANJA | $63.00 | 0.7 | B17 | Conference Angela Baglanzis re: Disclosure Statement, Small Business Plan and Motion approving same. Draft Certificate of Service and electronically file same with Bankruptcy EDPA. |
| 4/15/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Revise COS re disclosure statement and plan. |
| 4/15/2019 | MASTRANGELO, ANGELA | $520.00 | 1.6 | B17 | Revise liquidation analysis and plan; conf w/MDV re same; emails to and from client. |
| 4/15/2019 | VAGNONI, MICHAEL D. | $210.00 | 0.6 | B17 | Review projections and meeting with A. Baglanzis re: same. |
| 4/16/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B14 | Conf w/M. Pfieffer re dischargeability complaint; email to client re same. |
| 4/17/2019 | MORACA, VANJA | $9.00 | 0.1 | B14 | Review Philadelphia CCP notice re: Motion to Sever cases, conference ALB re: same and calendar response deadline. |
| 4/18/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B19 | Call to counsel for Wells Fargo re motion for relief from stay; conf w/DMV re same. |
| 4/18/2019 | MASTRANGELO, ANGELA | $487.50 | 1.5 | B1 | Mtg w/MDV; revise projection and liquidation analysis; email to client re same. |
| 4/19/2019 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B7 | Meeting with A. Baglanzis re: projections. |
| 4/22/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B19 | Call from Wells Fargo re motion for relief. |
| 4/22/2019 | MASTRANGELO, ANGELA | $325.00 | 1 | B18 | Draft Affidavit re ownership of properties; email to MDV re same. |
| 4/22/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B8 | Notice of Amended IRS Claim. |
| 4/24/2019 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B19 | Telephone call to counsel to Wells Fargo re: motion for relief. |
| 4/24/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B19 | Emails re Motion for Relief from Stay. |
| 4/24/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Objection to Disclosure Statement. |
| 4/26/2019 | MORACA, VANJA | $63.00 | 0.7 | B14 | Review docket, conference MDV re: Response to Complaint, draft Stipulation for Extension and forward to MDV. |
| 4/26/2019 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B17 | Telephone clal to counsel to Plaintiffs re: plan. |
| 4/29/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Review order conditionally approving disclosure statement; conf w/M. Vagnoni re exhibits to disclosure statement; prepare documents re same. |
| 4/30/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Conf w/VM and LA re distribution of plan and plan documents. |
| 5/1/2019 | MASTRANGELO, ANGELA | $195.00 | 0.6 | B17 | Preparation of documents related to plan solicitation; conf w/LA re plan and disclosure statement. |
| 5/1/2019 | MASTRANGELO, ANGELA | $422.50 | 1.3 | B17 | Draft, revise and finalize ballots; conf w/MDV re same. |
| 5/1/2019 | MASTRANGELO, ANGELA | $195.00 | 0.6 | B7 | Cont drafting and revise dad's affidavit. |
| 5/2/2019 | MORACA, VANJA | $54.00 | 0.6 | B17 | Conference ALB, Draft Certificate of Service for Order, Disclosure Statement, Small Business Plan of Reorganization and Ballot and E-file same. |
| 5/2/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B17 | Conf w/LC re service of plan documentation; revise COS. |
| 5/2/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Email from client re affidavit; revise affidavit and circulate. |
| 5/3/2019 | MORACA, VANJA | $9.00 | 0.1 | B14 | Email MDV re: Response to Motion to Sever cases. |
| 5/3/2019 | MORACA, VANJA | $72.00 | 0.8 | B8 | Conference ALB re: Certificate of Service for Motion to Set Bar Dates to US Mortgage and to parties on suggestion of Bankruptcy Notice. Finalize and E-file same. Forward service copies First Class Mail. |
| 5/3/2019 | MORACA, VANJA | $18.00 | 0.2 | B20 | Login to Bank. ECF , update creditor add US Mortgage Resolution to the matrix. |
| 5/3/2019 | MORACA, VANJA | $45.00 | 0.5 | B20 | Review email from ALB re: March MOR, prepare al for filing, given to copy to ALB for review. Finalize, Login to Bank. ECF and E-file same. |
| 5/3/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B14 | Conf w/MDV re consenting answer; prepare same. |
| 5/3/2019 | MASTRANGELO, ANGELA | $325.00 | 1 | B14 | Conf w/MDV re motion to extend date for confirmation hearing; draft same. |
| 5/3/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B8 | Follow up on bar date motion and proof of service. |
| 5/3/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Review and finalize March operating report. |
| 5/6/2019 | MASTRANGELO, ANGELA | $1,137.50 | 3.5 | B14 | Raynor/Reis - Draft and revise consenting answer. |
| 5/7/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Email from client re affidavit. |
| 5/7/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B14 | Conf w/MDV re consenting answer; review Reis opposition to motion to sever. |
| 5/8/2019 | MORACA, VANJA | $36.00 | 0.4 | B14 | Conference Angela Baglanzis, E-file Consenting Answer to the Motion to Sever 3rd Party Complaint. Login to Phila CCP and E-file same. |
| 5/8/2019 | MASTRANGELO, ANGELA | $292.50 | 0.9 | B19 | Conf w/counsel to Wells Fargo re payment history, application of payments, automatic stay, and motion for relief; review additional documents re payment history. |
| 5/8/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B8 | Review amended POC. |
| 5/8/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B14 | Review opposition to motion to sever. |
| 5/9/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B7 | Review motion to convert. |
| 5/9/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Emails re UST fees. |
| 5/9/2019 | MASTRANGELO, ANGELA | $195.00 | 0.6 | B18 | Research re deed correction. |
| 5/10/2019 | GEORGE, EDMOND M. | $200.00 | 0.5 | B7 | Conference M. Vagnoni re: client default on obligations post-petition and motion to convert. |

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|---|---|---|---|---|---|
| 5/10/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Email to client re information needed for Wells Fargo and status of discussions. |
| 5/10/2019 | MASTRANGELO, ANGELA | $195.00 | 0.6 | B14 | Research documents re motion to convert and adversary proceeding property ownership. |
| 5/10/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Follow up with sheriff re recovery of monies held in trust. |
| 5/13/2019 | MASTRANGELO, ANGELA | $455.00 | 1.4 | B7 | Email from client; compile payment history for Wells Fargo; email to counsel to Wells Fargo; email from and to client re same. |
| 5/14/2019 | MORACA, VANJA | $81.00 | 0.9 | B20 | Review form from MDV re: address change, review schedule F and draft Notice of address change, given to ALB for review and E-file same. |
| 5/14/2019 | MORACA, VANJA | $18.00 | 0.2 | B14 | Review Phila CCP docket and conference Angela Baglanzis re: Motion to Sever. |
| 5/14/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Correspondence from Wells Fargo. |
| 5/14/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Conf w/VM re creditor addresses; conf w/VM re PA claims. |
| 5/14/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B20 | Review POC 16 re PA Dept of Rev Admin Claim. |
| 5/14/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B20 | Review amended POC 3 - PA Dept of Rev. |
| 5/16/2019 | MORACA, VANJA | $63.00 | 0.7 | B20 | Review email from MDV re: Municipal Court claims, call Judgment unit re: same. |
| 5/16/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B7 | Conf w/client re Wells Fargo and Motion to Convert. |
| 5/16/2019 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B7 | Conference with a. Baglanzis re: status; plan. |
| 5/20/2019 | MASTRANGELO, ANGELA | $260.00 | 0.8 | B7 | Conf call with client; review documents provided by client; email to client re projections. |
| 5/20/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B7 | Review status and correspondence from Sheriff. |
| 5/20/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B11 | Conf w/MDV re application to retain Keller Williams. |
| 5/20/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B11 | Draft application to employ Keller Williams. |
| 5/20/2019 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B7 | Review documents from client re: water bills. |
| 5/20/2019 | VAGNONI, MICHAEL D. | $175.00 | 0.5 | B21 | Conference with client and A. Baglanzis re: water bills; taxes. |
| 5/20/2019 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B7 | Review documents from client re: status. |
| 5/20/2019 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B7 | Review response to motion to sever. |
| 5/21/2019 | MORACA, VANJA | $45.00 | 0.5 | B11 | Review and revise Application to retain realtor. |
| 5/21/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Conf w/MDV re status of upcoming matters. |
| 5/21/2019 | MASTRANGELO, ANGELA | $292.50 | 0.9 | B7 | Prepare for conf w/client; conf w/client. |
| 5/21/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B8 | Analysis of Dept of Treasury amended POC |
| 5/21/2019 | VAGNONI, MICHAEL D. | $210.00 | 0.6 | B21 | Telephone clal with P. Thurmond re: water/taxes. |
| 5/22/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B7 | Review and revise projections; email to client re same. |
| 5/22/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B17 | Review opposition to plan and disclosure statement. |
| 5/22/2019 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B11 | Revise application to employ Keller Williams. |
| 5/23/2019 | MORACA, VANJA | $18.00 | 0.2 | B11 | Review email from ALB re: Application to retain realtor, review same. |
| 5/23/2019 | MORACA, VANJA | $36.00 | 0.4 | B14 | Draft 4th Stipulation for Extension of Time to Answer Complaint, forward to MDV and ALB for review. |
| 5/23/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Conf w/MDV re status. |
| 5/23/2019 | MASTRANGELO, ANGELA | $292.50 | 0.9 | B1 | Analysis of plan modification and discharge issues; conf call w/client re same, projections and liquidation analysis; conf w/client re water bills issues and motion to convert. |
| 5/23/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B11 | Conf call w/client re application to employ Keller Williams. |
| 5/23/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B19 | Follow up with Wells Fargo re Motion for Relief. |
| 5/23/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B11 | Conf w/atty for Keller Williams re affidavit of disinterestedness. |
| 5/23/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Review joinder to motion to convert. |
| 5/23/2019 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B7 | Conference with A. Baglanzis re: projections. |
| 5/23/2019 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Telephone call to mark Pfeiffer re: complaint. |
| 5/23/2019 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B7 | Conference with Angela L. Baglanzis re: projections. |
| 5/23/2019 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Telephone call to M. Pfeiffer re: complaint. |
| 5/24/2019 | MORACA, VANJA | $63.00 | 0.7 | B17 | Conference Angela Baglanzis re: Motion to Extend Confirmation Hearing, prepare Certificate of Service and E-file same. |
| 5/24/2019 | MORACA, VANJA | $36.00 | 0.4 | B14 | Review email from opposing counsel re: Stipulation for Extension of Time to Answer Complaint, and e-file same. Update calendar. |
| 5/24/2019 | POSTERNOCK, SUSAN | $36.00 | 0.4 | B18 | Gathering requested property information (for A. Baglanzis). |
| 5/24/2019 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B17 | Revise and finalize motion to extend confirmation hearing date; conf w/MV re same; review order re same. |
| 5/24/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B7 | Conf w/counsel to Wells Fargo. |
| 5/24/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Conf w/MDV re projections. |
| 5/24/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B18 | Research documents regarding ownership of properties; conf w/MDV re same; conf w/SP re mortgages and deeds. |
| 5/28/2019 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B17 | Telephone call from P. Thurmond re: confirmation hearing. |
| 5/28/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Review and revise plan exhibits. |
| 5/30/2019 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B18 | Conf w/City line abstract re sheriff sale and lien search; follow up emails; research and review sheriff deeds; conf w/MDV re same. |
| 5/30/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B11 | Conf w/client re application to employ Keller Williams. |
| 5/30/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B17 | Review objection to confirmation; conf with counsel re adjournment of hearing. |
| 5/30/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B7 | Emails re outstanding fees and status of matters. |
| 6/4/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B13 | Bofinger: Emails from potential funding sources; call from client. |
| 6/6/2019 | MORACA, VANJA | $144.00 | 1.6 | B11 | Review email from Victor Maia and Angela Baglanzis, revise Application to Employ Keller Williams, draft Certificate of Service. Prepare and electronically file same. Calendar Certificate of No Response deadline. |
| 6/6/2019 | MORACA, VANJA | $45.00 | 0.5 | B17 | Conference ALB re: Notice hearing continuance re: Disclosure Statement and Chapter 7, finalize and E-file same. |

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 6/6/2019 | MORACA, VANJA | $27.00 | 0.3 | B11 | Prepare and E-file Notice of Application to Employ Keller Williams. |
| 6/6/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B11 | Review affidavit re application to employ; conf w/VM re same. |
| 6/6/2019 | MASTRANGELO, ANGELA | $455.00 | 1.4 | B7 | Conf w/Court re Confirmation hearing adjournment; prepare amended notice re same; review creditor noticing. |
| 6/7/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B11 | Conf w/MDV re Keller Williams affidavit; email to client re same. |
| 6/10/2019 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B11 | Draft amended affidavit; email to client; conf w/client re revisions to affidavit; revise affidavit; email to client re same. |
| 6/10/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B19 | Email to counsel for Wells Fargo re motion for relief and updated payment history. |
| 6/11/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B19 | Follow up with counsel re motion for relief and payment history. |
| 6/11/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Call from counsel re status of hearings on Motion to Convert and Plan Confirmation. |
| 6/12/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B19 | Emails and conf w/Wells Fargo re Motion for Relief and payment history; email to client re updated information. |
| 6/13/2019 | MORACA, VANJA | $18.00 | 0.2 | B18 | Review email from ALB re: theft of 1925 Berkshire property. Conference Annette Talalrico re: same, report to ALB. |
| 6/13/2019 | MORACA, VANJA | $54.00 | 0.6 | B20 | Review email from ALB , prepare Monthly Operating Report documents, print all for ALB review, finalize and E-file same. |
| 6/13/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B18 | Conf w/VM re correction deed. |
| 6/13/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B19 | Email from and to client re mortgage payments to Wells Fargo. |
| 6/13/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B20 | Email re monthly operating report; review same; conf w/VM re same. |
| 6/13/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B19 | Prepare documents for Wells Fargo. |
| 6/13/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Review Wilson/Butts objection to confirmation of plan. |
| 6/14/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B18 | Follow up on adjournment of sheriff sale. |
| 6/14/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Review and finalize MOR. |
| 6/14/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | | Adversary - request for extension. |
| 6/17/2019 | MORACA, VANJA | $45.00 | 0.5 | B14 | Draft 5th Stipulation for Extension to Answer to Complaint in Adversary matter, forward same to ALB, MDV. |
| 6/18/2019 | MORACA, VANJA | $9.00 | 0.1 | B7 | Conference MDV re: Rule Hearing re: Motion to Sever, call judges chambers re: same and email MDV and ALB. |
| 6/19/2019 | MORACA, VANJA | $27.00 | 0.3 | B14 | Conference AMB . Prepare copies of the Motion to Sever for hearing in Phila Court of Common pleas. |
| 6/19/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Reise - Conf w/Michael D. Vagnoni re hearing on order to show cause; prepare for hearing re same. |
| 6/19/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Email from client re amended affidavit; revise affidavit. |
| 6/20/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B7 | Review and finalize amended certification; email to client re same. |
| 6/20/2019 | MASTRANGELO, ANGELA | $942.50 | 2.9 | B7 | Reise - Prepare for and attend hearing. |
| 6/24/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B19 | Email to counsel re additional information regarding payments to Wells Fargo re 79 Redwood Property. |
| 6/24/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B14 | Conf w/MDV re status of adversary proceeding and copies of the mortgages. |
| 6/24/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B7 | Conf w/MDV re status of sheriff sales, dates of judgments and preference period. |
| 6/24/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B17 | Conf w/MDV re amendment to disclosure statement and confirmation hearing, and deadline for plan confirmation. |
| 6/24/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B18 | Conf w/MDV re correction deed; email to JC re same. |
| 6/25/2019 | MORACA, VANJA | $45.00 | 0.5 | B14 | Conference MDV, finalize and E-file 5th Stipulation for Extension  of time to Answer Adversary matter Complaint. |
| 7/11/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B19 | Follow up with Wells Fargo re payment history; obtain consent for adjournment of hearing. |
| 7/12/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Follow up with counsel to the city of Philadelphia re confirmation hearing; conf w/court re adjournment of hearing; draft notice of hearing. |
| 7/15/2019 | BELAIR, HELEN C. | $76.00 | 0.4 | B7 | Formatted, finalized and filed Notice of Continued Hrg. on Conf. Hearing and Motion to Convert on behalf of A. Baglanzis (.3); incorporated copy of same into case file (.1). |
| 7/16/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B14 | Review order dismissing joinder complaint; email to client re same. |
| 7/24/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Conf w/MDV re status and confirmation hearing. |
| 7/25/2019 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B20 | Review and finalize MORs for May and June; conf w/VM re same. |
| 7/25/2019 | MORACA, VANJA | $54.00 | 0.6 | B20 | Conference ALB, prepare and E-file Monthly Operating Report for May and June 2019. |
| 7/25/2019 | MORACA, VANJA | $36.00 | 0.4 | B14 | Conference ALB, draft and forward 6th Stipulation for Extension of time to Answer Complaint, forward to ALB. |
| 7/25/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Emails to and from counsel re Nobles; conf w/VM re same. |
| 7/25/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Emails to counsel re adjourning confirmation hearing. |
| 7/26/2019 | MORACA, VANJA | $9.00 | 0.1 | B7 | Check docket re: Stipulation, conference ALB re: same. |
| 7/26/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Review order of court re stipulation. |
| 7/26/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Call from court re hearing dates. |
| 7/29/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Conf w/MDV re status of confirmation hearing. |
| 7/29/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Email from and to counsel re new hearing date. |
| 7/29/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B18 | Email to client re correspondence from Wells Fargo regarding insurance. |
| 7/30/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Call to court re confirmation hearing date. |
| 7/30/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B7 | Email and review documents from secured creditor re settlement payoff for church street; email to client re same. |
| 7/30/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Email to counsel re new hearing dates. |
| 7/31/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Draft amended notice of hearing. |

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 7/31/2019 | MASTRANGELO, ANGELA | $325.00 | 1 | B7 | Email from city counsel re taxes and water bill payments; review distribution schedule and title policy for D Street; review title policy for Torresdale. |
| 7/31/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B7 | Preparation for mtg w/client. |
| 8/2/2019 | MASTRANGELO, ANGELA | $812.50 | 2.5 | B7 | Prepare for meeting and meet with client re status of properties, claims, and plan. |
| 8/2/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B7 | Conf w/MDV re status and meeting with client. |
| 8/2/2019 | VAGNONI, MICHAEL D. | $245.00 | 0.7 | B17 | Client meeting re: amended plan. |
| 8/5/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B17 | Conf w/MDV re revised projections and plan contributions. |
| 8/5/2019 | MASTRANGELO, ANGELA | $650.00 | 2 | B17 | Analysis of income and expenses re projections and payments under plan; email to client re same. |
| 8/6/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Email from client re commissions. |
| 8/7/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B7 | Email to client re information regarding commissions and revise projections. |
| 8/7/2019 | MASTRANGELO, ANGELA | $487.50 | 1.5 | B17 | Draft amended plan. |
| 8/7/2019 | MASTRANGELO, ANGELA | $812.50 | 2.5 | B17 | Draft Amended Disclosure statement and revise plan projections. |
| 8/7/2019 | MASTRANGELO, ANGELA | $325.00 | 1 | B17 | Analysis of objections to disclosure statement and plan. |
| 8/8/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Email from client re information regarding contributions. |
| 8/8/2019 | MASTRANGELO, ANGELA | $1,137.50 | 3.5 | B17 | Revise disclosure statement, plan projections, liquidation analysis, and debtor contributions. |
| 8/8/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B21 | Email to and from client re 2018 tax returns. |
| 8/9/2019 | MASTRANGELO, ANGELA | $1,462.50 | 4.5 | B17 | Analysis of feasibility of plan. |
| 8/9/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Mtg w/MDV re plan revisions. |
| 8/9/2019 | VAGNONI, MICHAEL D. | $315.00 | 0.9 | B17 | Review/revise plan and Disclosure Statement. |
| 8/9/2019 | VAGNONI, MICHAEL D. | $210.00 | 0.6 | B17 | Meeting with A. Baglanzis re: plan supplements. |
| 8/9/2019 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B8 | Telephone call to counsel to judgment creditors re: resolution. |
| 8/11/2019 | MASTRANGELO, ANGELA | $292.50 | 0.9 | B17 | Incorporate comments re disclosure statement and plan.; email to client re same. |
| 8/12/2019 | MASTRANGELO, ANGELA | $845.00 | 2.6 | B17 | Incorporate changes into disclosure statement and plan. |
| 8/12/2019 | MASTRANGELO, ANGELA | $260.00 | 0.8 | B17 | Conf w/client re plan revisions. |
| 8/12/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Email to client re revised disclosure statement and plan for authorization to file. |
| 8/13/2019 | MORACA, VANJA | $99.00 | 1.1 | B17 | Conference Angela Baglanzis re: Amended Disclosure Statement, Plan and Notice. Prepare and E-file same. |
| 8/13/2019 | MASTRANGELO, ANGELA | $1,137.50 | 3.5 | B17 | Final revisions to amended disclosure statement; preparation of exhibits same. |
| 8/13/2019 | MASTRANGELO, ANGELA | $650.00 | 2 | B17 | Final revisions to amended plan. |
| 8/13/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Final revisions to notice of hearings. |
| 8/13/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B17 | Conf w/VM re amended disclosure statement and plan, and notice. |
| 8/14/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B19 | Call and email to counsel for Wells Fargo re motion for relief, plan, plan payments and voting in favor of the plan. |
| 8/14/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B15 | Email from UST re outstanding fees. |
| 8/14/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B17 | Conf w/UST re payments under the plan, absolute priority rule, and amending the plan. |
| 8/14/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B15 | Email to counsel to judgment creditor re meeting. |
| 8/14/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Conf w/MDV re votes for the plan. |
| 8/19/2019 | MASTRANGELO, ANGELA | $292.50 | 0.9 | B17 | Conf w/MDV and counsel to city of Philadelphia re plan and motion to convert and preparation re for same. |
| 8/19/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Analysis of UST objection to disclosure statement. |
| 8/19/2019 | MASTRANGELO, ANGELA | $292.50 | 0.9 | B8 | Analysis of City of Philadelphia POCs and Motion to convert. |
| 8/19/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B8 | Emails from counsel to the city of Philadelphia re updated claim information. |
| 8/19/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B7 | Email to client re information needed and payment plans. |
| 8/19/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Email to counsel re adversary proceeding. |
| 8/19/2019 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B21 | Phone call to Pam Thurmond re: taxes. |
| 8/20/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Email from counsel re adversary proceeding. |
| 8/21/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Conf w/DMV re status of city's opposition to plan. |
| 8/21/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Email to client re noticing procedures and outstanding items for counsel to the city of philadelphia. |
| 8/21/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B14 | Email to counsel re adversary proceeding. |
| 8/21/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Emails to and from client re status and objections to plan. |
| 8/23/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Emails re amended plan and objections to disclosure statement. |
| 8/23/2019 | MASTRANGELO, ANGELA | $260.00 | 0.8 | B15 | Conf w/counsel to judgment creditors re dischargeability; draft and finalize stipulation extending time to answer complaint. |
| 8/26/2019 | MASTRANGELO, ANGELA | $195.00 | 0.6 | B21 | Emails from and to client re taxing authority and water bureau; email and analysis of property tax agreements. |
| 8/26/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B15 | Email to and from counsel to judgment creditors. |
| 8/26/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B21 | Email from Pamela Thoumond re tax authority agreement and payment terms. |
| 8/26/2019 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B21 | Telephone call to P. Thurmond re: status. |
| 8/27/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B17 | Conf w/Court re confirmation hearing adjournment. |
| 8/27/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B19 | Conf w/counsel to Wells Fargo re motion for relief. |
| 8/27/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Email to Mark Pfeiffer re confirmation hearing. |
| 8/27/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Email to and from AG re objection to confirmation and hearing adjournment. |
| 8/27/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Conf w/counsel to the City of Philadelphia re objections to disclosure statement. |
| 8/27/2019 | MASTRANGELO, ANGELA | $325.00 | 1 | B17 | Revise disclosure statement. |
| 8/27/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Email to client re information for disclosure statement and plan. |

Victor H. Maia
Chapter 11, 18-15907-JKF

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 8/28/2019 | MORACA, VANJA | $27.00 | 0.3 | B17 | Review and incorporate copies of the Objection to approve Disclosure Statement and Objection to Amended Chapter 11 Small Business Plan. Forward to ALB. |
| 8/28/2019 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B17 | Analysis of Wells Fargo objections to disclosure statement; emails to and from counsel re hearing re same. |
| 8/28/2019 | MASTRANGELO, ANGELA | $195.00 | 0.6 | B17 | Anaylsis of amended proof of claim, objection to disclosure statement and language in the plan and disclosure statement. |
| 8/28/2019 | MASTRANGELO, ANGELA | $942.50 | 2.9 | B17 | Analysis of all objections to disclosures statement and plan and alternative provisions. |
| 8/28/2019 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B17 | Conference with a. Baglanzis re: status; plan confirmation. |
| 8/29/2019 | MORACA, VANJA | $45.00 | 0.5 | B20 | Review email from A. Baglanzis re: July Monthly Operating Report, combine files and Electronically file in Bank. EDPA. |
| 8/29/2019 | MASTRANGELO, ANGELA | $1,202.50 | 3.7 | B17 | Draft amended disclosure statement and amended plan; email to counsel for the City of Philadelphia, PA Dept of Revenue, and UST. |
| 8/29/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Email to client re information for Wells Fargo and amended plan. |
| 8/29/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Analysis of MOR. |
| 8/29/2019 | VAGNONI, MICHAEL D. | $245.00 | 0.7 | B17 | Review/revise plan and disclosure statement. |
| 8/30/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B15 | Email and call from counsel to PNC. |
| 8/30/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B15 | Email from client re Wells Fargo payments and amended plan. |
| 9/3/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B7 | Analysis of payments to Wells Fargo; email to counsel re same. |
| 9/4/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B15 | Conf w/PNC re Torresdale Property. |
| 9/9/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B21 | Email to counsel for the City of Philadelphia re completed tax returns. |
| 9/11/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B21 | Email to and from counsel to Philadelphia re tax returns; email to client re same. |
| 9/11/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Email from City of Philadelphia re comments to plan and disclosure statement and claim information. |
| 9/12/2019 | MORACA, VANJA | $27.00 | 0.3 | B14 | Maia/Reis Philadelphia case- review Notice of Settlement, call court re: Order not entered. |
| 9/12/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Analysis of comments to plan and disclosure statement; email to client re same. |
| 9/12/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Email to and from client re plan and disclosure statement. |
| 9/13/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B21 | Email from client; analysis of corrected tax returns; email to counsel for the City of Philadelphia; email from counsel re same. |
| 9/13/2019 | MORACA, VANJA | $27.00 | 0.3 | B14 | Call Court of Common Pleas re: Settlement Conference Memorandum. Email to ALB re: same. |
| 9/13/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B7 | Prepare for and conference with client. |
| 9/17/2019 | MORACA, VANJA | $9.00 | 0.1 | B12 | Email to ALB and MDV re: response to complaint in adversary deadline. |
| 9/17/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B7 | Conf w/EMG re status. |
| 9/17/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B12 | Follow up with counsel to litigation plaintiffs re adversary proceeding. |
| 9/19/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B19 | Follow up with Wells Fargo re Motion for Stay Relief. |
| 9/19/2019 | MASTRANGELO, ANGELA | $487.50 | 1.5 | B2 | Analysis of liquidation and projections. |
| 9/20/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B18 | Emails to and from counsel to the City of Philadelphia re comments and counter proposals. |
| 9/20/2019 | MASTRANGELO, ANGELA | $650.00 | 2 | B17 | Analysis of plan and disclosure statement; revisions to plan and disclosure statement; email analysis to client re same. |
| 9/21/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Email from and to PA Dept of Revenue re amended plan and disclosure statement. |
| 9/23/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Emails from Wells Fargo re Valley Street and plan objection. |
| 9/24/2019 | MORACA, VANJA | $9.00 | 0.1 | B7 | Review Settlement Letter Notice in Philadelphia Court of Common Pleas and forward to ALB, incorporate to file. |
| 9/24/2019 | MORACA, VANJA | $54.00 | 0.6 | B14 | Review email from ALB re: 8th Stipulation, draft Stipulation for Extension to Answer Complaint and forward to opposing counsel for approval. Receive response and electronically file same in EDPA/Bank. |
| 9/24/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B17 | Conf call w/UST's office re status of plan and disclosure statement. |
| 9/24/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B17 | Emails re status of plan and disclosure statement. |
| 9/24/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B18 | Conf w/counsel to plaintiffs re outstanding issues with ownership of the property and potential settlement. |
| 9/24/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Reise - review settlement correspondence. |
| 9/24/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Adversary - Review stipulation; emails re same. |
| 9/24/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B7 | Emails to and from City of Philadelphia re status of outstanding issues. |
| 9/24/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B21 | Analysis of taxing agreements. |
| 9/25/2019 | MASTRANGELO, ANGELA | $812.50 | 2.5 | B7 | Prepare for and attend hearing, provide status update to the court. |
| 9/25/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Follow up with counsel to the City of Philadelphia. |
| 10/2/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B15 | Email from secured creditor re status. |
| 10/2/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Conf w/MDV re settlement negotiations re adversary proceeding. |
| 10/7/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B18 | Follow up on Sheriff sale. |
| 10/8/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B18 | Finalize ltr to sheriff re continuation of sale. |
| 10/9/2019 | MASTRANGELO, ANGELA | $325.00 | 1 | B17 | Revisions to plan and disclosure statement. |
| 10/9/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B17 | Follow up on outstanding objections to confirmation. |
| 10/9/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B14 | Correspondence with Mark Pfeiffer re settlement of adversary proceeding. |
| 10/10/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B18 | Email from and to client re sheriff sale. |
| 10/10/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Email to client re advise re amended plan and disclosure statement. |
| 10/10/2019 | MASTRANGELO, ANGELA | $942.50 | 2.9 | B1 | Analysis of interest payments and make adjustments and recalculate payment under the plan. |
| 10/10/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Email to client re amended plan and disclosure for comments. |
| 10/10/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Conf w/MDV re amended plan, circulation of same to objecting creditors. |

Victor H. Mata
Chapter 11, 18-15907-JKF

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 10/10/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Email from client re MOR. |
| 10/11/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B20 | Analysis of MOR, email to client re security deposit account. |
| 10/11/2019 | MORACA, VANJA | $27.00 | 0.3 | B20 | Finalize MOR August and record in EDPA Bank. Court. |
| 10/11/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B18 | Email to counsel amended plan and disclosure. |
| 10/11/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Communication with Mark Pfeiffer re adversary proceeding settlement discussions. |
| 10/11/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B19 | Correspondence and communication with counsel to Wells re updated payment information. |
| 10/11/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B18 | Follow up with client re sale of properties. |
| 10/11/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B1 | Analysis of payments and communications with the client re same. |
| 10/11/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B1 | Analysis of and communications with counsel re matured loans. |
| 10/11/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B15 | Conf with secured creditor re 2nd lien position and plan. |
| 10/14/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Email to counsel for the city re outstanding issues with the plan and disclosure statement. |
| 10/14/2019 | MASTRANGELO, ANGELA | $942.50 | 2.9 | B18 | Review mortgage loan documents for all debtor properties. |
| 10/14/2019 | MASTRANGELO, ANGELA | $260.00 | 0.8 | B15 | Prepare for and attend call with counsel to Wells Fargo. |
| 10/14/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B18 | Review payment history 79 Redwood. |
| 10/14/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B18 | Emails to and from client re payments on 79 Redwood. |
| 10/14/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Revise plan and disclosure statement; circulate revisions to counsel. |
| 10/14/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Email from and to counsel to PA Dept of Revenue re status and outstanding objections to plan and disclosure statement. |
| 10/14/2019 | MASTRANGELO, ANGELA | $650.00 | 2 | B14 | Email to and from Mark Pfeiffer re settlement negotiations. |
| 10/15/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B18 | Revise payments re 79 Redwood; email to counsel re treatment of claims under the plan. |
| 10/15/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Email to and from UST re adjournment of hearings. |
| 10/15/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Email to and from Mark Pfeiffer re new hearing date. |
| 10/15/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Call to and from court re new hearing date. |
| 10/15/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Email to parties in interest re new hearing date. |
| 10/18/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B15 | Conf w/secured creditor re treatment under plan; email re same. |
| 10/21/2019 | MASTRANGELO, ANGELA | $260.00 | 0.8 | B1 | Research re absolute priority rule and cramdown. |
| 10/21/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B18 | Email from client re payment to Wells Fargo re 79 Redwood. |
| 10/21/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Adversary - conf re/VM re extension of time to answer adversary. |
| 10/21/2019 | MORACA, VANJA | $45.00 | 0.5 | B14 | Adversary-Discuss Stipulation for Extension with ALB, prepare stipulation and forward to opposing counsel for approval. |
| 10/22/2019 | MORACA, VANJA | $27.00 | 0.3 | B14 | Adversary- Review email from opposing counsel and file Stipulation for Extension of time to answer complaint. |
| 10/22/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B15 | Communications from Amy Mansfield re 2nd mortgage. |
| 10/23/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B15 | Communications with Amy Mansfield re amended disclosure statement and plan. |
| 10/28/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Follow up with Mark Pfeiffer re settlement negotiations. |
| 11/4/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Conf w/MDV re assessment of settlement negotiations. |
| 11/6/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B17 | Conf w/counsel to the City of Philadelphia re Amended Plan and Disclosure Statement. |
| 11/6/2019 | MASTRANGELO, ANGELA | $325.00 | 1 | B17 | Conform disclosure statement and plan, and adjust projections email to counsel re same. |
| 11/6/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Communications re disclosure statement and plan. |
| 11/7/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B15 | Communications from PNC re Griscom; communications with client re same. |
| 11/8/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B14 | Prepare for and communications w/Mark Pfeiffer re adversary proceeding and resolution of claims. |
| 11/8/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B7 | Communications with counsel  to interested parties re continuance of hearing. |
| 11/8/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B19 | Communications with Wells Fargo re payments and relief from stay. |
| 11/8/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Communications to client re proof of payment. |
| 11/8/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B15 | Communications with secured lender re plan and payments under the plan. |
| 11/11/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B18 | Communications with client re payment history re 79 Redwood. |
| 11/11/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B18 | Analysis of payment history and recent payments re 79 Redwood. |
| 11/11/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B15 | Communications with counsel to Wells Fargo re payments and motion for relief from stay. |
| 11/11/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Communications with client re adversary proceeding settlement discussions. |
| 11/11/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B7 | Communications with counsel to the city re objections to plan and withdrawal of objections. |
| 11/12/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Call to court re adjourning confirmation hearing; communications with counsel re adjournment. |
| 11/12/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B19 | Communications with Wells Fargo re Motion for Relief. |
| 11/12/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B17 | Communications with counsel to the city re confirmation hearing and motion to convert. |
| 11/12/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B15 | Communications with secured lender re possible settlement. |
| 11/13/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B19 | Conf w/counsel to Wells Fargo re motion for relief. |
| 11/13/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B15 | Conf w/client re payments to Wells Fargo and updated payment history. |
| 11/13/2019 | MASTRANGELO, ANGELA | $812.50 | 2.5 | B19 | Prepare for and attention hearing on motion for relief from stay; preparation of exhibits re same. |
| 11/13/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B15 | Conf w/counsel to Wells Fargo re objections to confirmation and status of matured loans. |
| 11/15/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B15 | Communications with secured creditor re plan voting. |
| 11/15/2019 | MORACA, VANJA | $9.00 | 0.1 | B14 | Nobles-Internal email reminder re: Answer to Complaint. |
| 11/20/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B15 | Communication from secured creditor re vote in favor of plan. |
| 11/21/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Conf with MDV re adversary proceeding. |
| 11/21/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Emails to and from Mark Pfeiffer re adversary. |
| 11/21/2019 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B7 | Conf call with Mark Pfieffer re settlement discussions. |

Victor H. Maia
Chapter 11, 18-13907-JKF

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|---|---|---|---|---|---|
| 11/21/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Internal communications re settlement discussions with Mark Pfeiffer. |
| 11/21/2019 | MASTRANGELO, ANGELA | $325.00 | 1 | B18 | Review projections and potential sale of properties, re strategy and settlement negotiations. |
| 11/22/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B7 | Conf w/MDV re settlement negotiations with Mark Pfeiffer. |
| 11/22/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Communications with client. |
| 11/22/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B14 | Communications with Mark Pfeiffer re extending time to answer. |
| 11/22/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B14 | Finalize stipulation to extend time to answer. |
| 11/22/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B7 | Communications with client re options for plan of reorganization; conf w/MDV re same. |
| 11/22/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B14 | Communications with client re counteroffer regarding adversary. |
| 11/25/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B7 | Correspondence with sheriff's office. |
| 11/25/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B15 | Correspondence with PNC re Torresdale property. |
| 11/25/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B15 | Correspondence with PNC re D. Street Property. |
| 11/25/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B17 | Communications with Wells Fargo re objections to disclosure statement. |
| 11/25/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B15 | Communications with Wells Fargo re payment history. |
| 11/26/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B20 | Analysis of September MOR and finalize same. |
| 11/26/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B21 | Communications with Pamela Thurmond re property tax payments. |
| 11/26/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B21 | Communications with client re confirmation of payments re property taxes. |
| 11/26/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Communications with counsel to Wells Fargo re objections to confirmation. |
| 11/27/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Email to and from counsel to PNC re objection to disclosure statement. |
| 12/4/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B8 | Analysis of amended proofs of claim. |
| 12/4/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B20 | Review October monthly operating report. |
| 12/4/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Communications with client re revisions to exhibits re payments made toward taxes. |
| 12/5/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B8 | Review amended POC re Wilson. |
| 12/5/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B20 | Review and finalize MOR. |
| 12/5/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Communications to client re Exhibit E to MOR and updated payments re taxes. |
| 12/5/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Conf w/MDV re secured claims and amendments to the plan. |
| 12/6/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Corresondence with client re PNC bank re plan objections. |
| 12/6/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Internal communication with CS re October MOR. |
| 12/6/2019 | SCHMIDT, COLEEN M. | $39.00 | 0.2 | B7 | Prepare October 2019 monthly operating report for submission to Court. |
| 12/9/2019 | FALK, TURNER N. | $885.00 | 3 | B8 | Analysis of timing of liens of real property |
| 12/9/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B20 | Communications with UST re monthly reports. |
| 12/9/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Analysis of reports re UST's office. |
| 12/9/2019 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B17 | Analysis of objection to plan confirmation. |
| 12/9/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Communications with Mark Pfeiffer re confirmation hearing. |
| 12/9/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B19 | Communications with counsel to Wells Fargo re payment history. |
| 12/9/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B8 | Conf with TF re when judgments attach to real property. |
| 12/10/2019 | FALK, TURNER N. | $236.00 | 0.8 | B8 | Prepared lien timing analysis |
| 12/10/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B8 | Review memo re judgments entered within preference period. |
| 12/10/2019 | MASTRANGELO, ANGELA | $487.50 | 1.5 | B2 | Analysis of 19 properties re sale and plan. |
| 12/10/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B6 | Communication with client re correspondence from Wells Fargo. |
| 12/10/2019 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B17 | Communications with counsel re adjournment of hearings. |
| 12/10/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B19 | Communications from counsel re payment history. |
| 12/11/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B19 | Communications with counsel to Wells Fargo re stipulation. |
| 12/11/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Call from Court re continuance of hearing. |
| 12/11/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Communications w/counsel re continuance of hearing and new date. |
| 12/11/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B14 | Conf w/MDV re answer and counterclaim. |
| 12/11/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B8 | Communications with MDV re counterclaim to proof of claims. |
| 12/11/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B19 | Communications with Wells Fargo re stipulation resolving Motion for Relief. |
| 12/19/2019 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B8 | Conf w/TF re claims objections. |
| 12/23/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Communications with MDV re adversary and settlement negotiations. |
| 12/23/2019 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Communications with Mark Pfeiffer. |
| 12/26/2019 | SCHMIDT, COLEEN M. | $39.00 | 0.2 | B14 | Analyze stipulation extending time to respond to adversary complaint of Willie Nobles and Diana Wilson. |
| 1/2/2020 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B19 | Analysis of payment history and application of payments. |
| 1/2/2020 | MASTRANGELO, ANGELA | $325.00 | 1 | B19 | Analysis of proposed stipulation and order; revisions to same. |
| 1/2/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B19 | Email to client re stipulation and continued payments. |
| 1/2/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B19 | Conf w/MDV re stipulation. |
| 1/2/2020 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B14 | Conf w/MDV re answer, affirmative defenses and counterclaims. |
| 1/2/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B8 | Conf w/MDV re objection to claims. |
| 1/2/2020 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B17 | Conf w/Jill Manuel- Coughlin re objections to plan; follow up re payment history and resolution of objections. |
| 1/2/2020 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Revise Second Amended Plan. |
| 1/2/2020 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Analysis of PNC's objection to plan and communications with counsel re same. |
| 1/2/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Email to client re November MOR. |
| 1/2/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Draft stipulation extending time. |
| 1/2/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Communications to and from counsel re stipulation. |
| 1/3/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Finalize stipulation with plaintiff extending time to answer complaint. |
| 1/7/2020 | MASTRANGELO, ANGELA | $292.50 | 0.9 | B19 | Revisions to stipulation with Wells Fargo; email same to counsel. |
| 1/7/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B20 | Review monthly report and status of properties. |

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|---|---|---|---|---|---|
| 1/8/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Communications to and from City of Philadelphia re confirmation hearing. |
| 1/9/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Communications with creditor re status of Plan. |
| 1/13/2020 | BARNES, D A. | $70.00 | 0.2 | B14 | Receipt and reviewed correspondence from K. Boyer re: Superior Court Appeal and Bankruptcy status. |
| 1/13/2020 | BARNES, D A. | $105.00 | 0.3 | B14 | Review bankruptcy docket. |
| 1/13/2020 | BARNES, D A. | $35.00 | 0.1 | B14 | Confer with Michael Vagnoni re: same. |
| 1/14/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Call to court re hearing. |
| 1/14/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Email from and to Mark Pfieffer re hearing. |
| 1/14/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B7 | Communications client re status and update re mortgage payments. |
| 1/14/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B14 | Communications with client re appeals and negotiations with plaintiffs. |
| 1/15/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B17 | Analysis of PNC payoff for D Street; email to client re same. |
| 1/15/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B19 | Communications with counsel re revisions to stipulation. |
| 1/15/2020 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Review Wells Fargo mortgage payment history. |
| 1/15/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B8 | Communication with Sheriff re payoff for D Street. |
| 1/15/2020 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B19 | Conf w/counsel re stipulation resolving motion for relief from stay. |
| 1/15/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B8 | Emails to counsel re PNC payoff for D Street. |
| 1/15/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Email to counsel for Wells Fargo the revised amended plan and disclosure statement. |
| 1/15/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B19 | Communications to client re payments on 79 Redwood. |
| 1/15/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Communications from court re adjournment of hearing. |
| 1/15/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Conf w/MDV re status. |
| 1/15/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B8 | Communications with client re payment history for PNC. |
| 1/15/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B7 | Preparation of status for adjournment request. |
| 1/16/2020 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B19 | Analysis of payment history 79 Redwood property; email to client re same. |
| 1/17/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B1 | Communications re assets held by sheriff. |
| 1/20/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B1 | Communications re turn over of monies. |
| 1/22/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B1 | Communications re unclaimed funds held by Sheriff. |
| 1/24/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B19 | Conf w/counsel to Wells Fargo re stipulation resolving motion. |
| 1/27/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Communications from creditors re status. |
| 1/27/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B19 | Communications from counsel re revised stipulation. |
| 1/29/2020 | SCHMIDT, COLEEN M. | $39.00 | 0.2 | B14 | Analyze Court order regarding potential dismissal of adversary proceeding for lack of prosecution. |
| 1/29/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B14 | Communications with Mark Pfieffer re litigation status. |
| 1/30/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B14 | Finalize stipulation; email to counsel re same. |
| 1/30/2020 | SCHMIDT, COLEEN M. | $58.50 | 0.3 | B14 | Prepare 13th stipulation for extension of time to answer or otherwise respond to plaintiff's adversary complaint. |
| 1/31/2020 | MASTRANGELO, ANGELA | $195.00 | 0.6 | B19 | Review, review and finalize stipulation with Wells Fargo. |
| 1/31/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B19 | Communications with client re same. |
| 1/31/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B19 | Email to and from counsel re stipulation. |
| 1/31/2020 | SCHMIDT, COLEEN M. | $58.50 | 0.3 | B14 | Prepare stipulation for settlement for submission to Court. |
| 1/31/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Communications with creditor re plan status. |
| 2/3/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B14 | Communications with counsel re appeals. |
| 2/4/2020 | SCHMIDT, COLEEN M. | $39.00 | 0.2 | B14 | Analyze order approving stipulation extending time to answer adversary complaint. |
| 2/4/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B19 | Review order granting stipulation. |
| 2/4/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Review order granting stipulation. |
| 2/4/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Conf /MDV re mtg with client. |
| 2/6/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B8 | Review correspondence from Wells Fargo re insurance. |
| 2/7/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Communications with Jill Manuel-Coughlin re outstanding amounts owed. |
| 2/7/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B6 | Request payment history for Valley and Church properties. |
| 2/7/2020 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B1 | Review judgments and payoffs additional information re D Street. |
| 2/7/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B1 | Email to Pamela Thurmond re D Street, and payment of liens. |
| 2/7/2020 | MASTRANGELO, ANGELA | $812.50 | 2.5 | B14 | Draft answer to complaint. |
| 2/10/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B8 | Communications with client re outstanding post-petition payments. |
| 2/11/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Communication from UST's office. |
| 2/11/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Communications with client re Dec MOR and payment of fees. |
| 2/11/2020 | SCHMIDT, COLEEN M. | $39.00 | 0.2 | B14 | Analyze response to order to prosecute adversary proceeding regarding request for Court to not dismiss case. |
| 2/12/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B6 | Review payment history re Church Street. |
| 2/12/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B6 | Review payment history re Valley. |
| 2/12/2020 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B6 | Communications with client status of current rentals, sales, and rehabs. |
| 2/18/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Email from client re MOR. |
| 2/19/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Follow up with Jill Manuel re objection to confirmation. |
| 2/19/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B1 | Communications with Pamela Thurmond re Sheriff proceeds. |
| 2/20/2020 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B17 | Conf with counsel to PNC re treatment of claims and voting on the plan. |
| 2/20/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Communications with client re plan terms. |
| 2/20/2020 | MASTRANGELO, ANGELA | $1,267.50 | 3.9 | B14 | Draft answer, affirmative defenses, and counterclaims. |
| 2/20/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B1 | Email to Pamela Thurmond re Sheriff funds. |
| 2/24/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B6 | Correspondence from Wells Fargo re insurance. |
| 2/25/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Call from UST re confirmation hearing. |
| 2/25/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Communication from Mark Pfeiffer re confirmation hearing. |

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 2/25/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Conf w/MDV re status of confirmation hearing. |
| 2/25/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B6 | Communications with client re insurance for properties. |
| 2/26/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B20 | Review and finalize December MOR. |
| 2/26/2020 | SCHMIDT, COLEEN M. | $58.50 | 0.3 | B7 | Prepare December 2019 monthly operating report for submission to Court, trustee, and all other parties. |
| 2/26/2020 | MASTRANGELO, ANGELA | $487.50 | 1.5 | B14 | Continue drafting answer to complaint. |
| 2/26/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B1 | Communications with counsel to PNC re sheriff funds. |
| 2/27/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Conf w/Mark Pfeiffer re plan and objections. |
| 2/27/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Communications with Mark Pfeiffer re litigation. |
| 2/27/2020 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B17 | Prepare for and participate in conference call with counsel to PNC bank. |
| 2/27/2020 | MASTRANGELO, ANGELA | $845.00 | 2.6 | B14 | Draft answer and counterclaims. |
| 2/28/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B1 | Communications with Pamela Thurmond re sheriff's funds. |
| 3/2/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B1 | Communications with Pamela Thurmond re Sheriff funds. |
| 3/3/2020 | SCHMIDT, COLEEN M. | $58.50 | 0.3 | B14 | Prepare 14th stipulation extending time to respond to complaint in adversary proceeding for submission to Court. |
| 3/3/2020 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Communications with creditors re plan and disclosure statement. |
| 3/3/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Conf w/court re hearings. |
| 3/3/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Draft stipulation. |
| 3/3/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Communications with CS re stipulation. |
| 3/4/2020 | SCHMIDT, COLEEN M. | $39.00 | 0.2 | B14 | Analyze 14th stipulation extending time to answer complaint in adversary proceeding regarding new date for answer or other response. |
| 3/9/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Email from UST re January Report. |
| 3/9/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Call and email from creditor re status update. |
| 3/11/2020 | MASTRANGELO, ANGELA | $747.50 | 2.3 | B14 | Draft answer to complaint. |
| 3/12/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Communications from creditors re plan. |
| 3/17/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B6 | Communications from Wells Fargo re escrows; email to client re same. |
| 3/23/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Communications with client re reporting. |
| 3/25/2020 | MASTRANGELO, ANGELA | $715.00 | 2.2 | B14 | Review state court pleadings and proofs of claim. |
| 3/25/2020 | MASTRANGELO, ANGELA | $780.00 | 2.4 | B14 | Draft  facts for counterclaims. |
| 3/26/2020 | MASTRANGELO, ANGELA | $1,202.50 | 3.7 | B14 | Draft objection to proofs of claim. |
| 3/29/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Follow up with client re reports. |
| 4/1/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Communications with client re reports. |
| 4/3/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Email from client re MOR. |
| 4/6/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Communications from Mark Pfieffer re hearing and adjournment. |
| 4/6/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Emails to and from counsel re adjourning hearing. |
| 4/7/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Communications with court re adjourning hearing and status conference. |
| 4/7/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B6 | Communications from counsel to the city re 2020 property taxes. |
| 4/7/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B6 | Communications with client re status of properties and tax payments. |
| 4/7/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Review MOR. |
| 4/7/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Communications with UST re reports. |
| 4/7/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Communications with counsel re resolution of objections. |
| 4/7/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Communications with MDV re hearings. |
| 4/7/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Communications with Counsel re adjournment of hearing and new date. |
| 4/9/2020 | SCHMIDT, COLEEN M. | $78.00 | 0.4 | B7 | Prepare January 2020 monthly operating report for submission to Court. |
| 4/9/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Finalize January Report. |
| 4/10/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Communications from UST re MOR. |
| 4/10/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B6 | Communications to client re operations. |
| 4/10/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Communications with MDV re status and questions from UST. |
| 4/15/2020 | MASTRANGELO, ANGELA | $390.00 | 1.2 | B14 | Cont drafting 3rd party complaint. |
| 4/16/2020 | SCHMIDT, COLEEN M. | $39.00 | 0.2 | B7 | Analyze City of Philadelphia's supplement in support of motion to convert to chapter 7 or to dismiss. |
| 4/20/2020 | SCHMIDT, COLEEN M. | $58.50 | 0.3 | B7 | Analyze City of Philadelphia's supplemental motion to convert to chapter 7 regarding date for hearing and objections to motion. |
| 4/20/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Analysis of Supplement to Motion to Convert and payments re 2020 property taxes. |
| 4/22/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Email from UST's office re MORs. |
| 4/22/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Communication from creditor re plan status. |
| 4/24/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Correspondence from client re MOR. |
| 4/24/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B6 | Communication with counsel to the city re payment plan for 2020 taxes. |
| 4/26/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B6 | Communications from and to counsel for the city regarding payment plan, and supplement to motion to convert. |
| 4/27/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B6 | Correspondence with counsel to the city regarding payment plan. |
| 4/27/2020 | MASTRANGELO, ANGELA | $942.50 | 2.9 | B14 | Continue drafting objection to POCs and counterclaims. |
| 4/27/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B6 | Communications with MDV re status of payment plan. |
| 4/27/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B6 | Communications w/client re MOR and payment plan. |
| 4/28/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Communications with CS re MOR. |
| 4/28/2020 | SCHMIDT, COLEEN M. | $156.00 | 0.8 | B7 | Prepare debtor's monthly operating report from February 2020 for submission to Court and trustees. |
| 4/28/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B6 | Communications with MDV re business operations. |
| 4/28/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B6 | Communications with counsel to the city of Philadelphia re 2020 taxes. |

Victor H. Maia
Chapter 11, 18-15907-JKF

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 4/29/2020 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B6 | Analysis of information from city of Philadelphia and request additional information. |
| 4/29/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B6 | Communications with client re payment plan and business operations. |
| 4/30/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Review March MOR and rentals. |
| 4/30/2020 | SCHMIDT, COLEEN M. | $97.50 | 0.5 | B7 | Prepare March 2020 monthly operating report for submission to Court and trustees. |
| 4/30/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Communication with CS re MOR. |
| 4/30/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B6 | Communications with client re business operations and payment of 2020 taxes. |
| 5/1/2020 | MASTRANGELO, ANGELA | $195.00 | 0.6 | B14 | Cont draft objections to claims. |
| 5/1/2020 | MASTRANGELO, ANGELA | $325.00 | 1 | B14 | Draft adversary and counterclaims. |
| 5/5/2020 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B17 | Communications with the city of Philadelphia resolving objection to plan. |
| 5/7/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Communications with chambers re procedures for hearing. |
| 5/8/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B14 | Communications with Mark Pfeiffer re adversary. |
| 5/8/2020 | SCHMIDT, COLEEN M. | $78.00 | 0.4 | B14 | Prepare 15th stipulation extending time to respond to adversary complaint for submission to Court and approval of deadline extension. |
| 5/8/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B14 | Finalize stipulation and communications with CS re same. |
| 5/11/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B17 | Communications with counsel re status of hearing and proposed order resolving the bank's objections. |
| 5/11/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B17 | Communications with UST re hearings. |
| 5/11/2020 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Conf w/Karina Voulter regarding objections and sale of property under the plan. |
| 5/11/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B7 | Email from UST re administration of estate. |
| 5/11/2020 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Research re extension of deadlines in a small business case. |
| 5/11/2020 | MASTRANGELO, ANGELA | $325.00 | 1 | B17 | Preparation for hearing. |
| 5/11/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Review emails re: hearing on Disclosure Statement/confirmation. |
| 5/11/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call to A. Mastrangelo re: status and strategy. |
| 5/12/2020 | MASTRANGELO, ANGELA | $487.50 | 1.5 | B17 | Prepare for and attend hearing on disclosure statement and motion to convert. |
| 5/12/2020 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B17 | Research 1121 extensions and deadlines. |
| 5/12/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Communication with UST re plan and disclosure statement. |
| 5/12/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B6 | Communications with UST re quarterly fees and MOR; communication with client re same. |
| 5/12/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Conference with MDV re hearing. |
| 5/12/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Communications with MDV re 1121 and deadlines. |
| 5/13/2020 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B14 | Draft objection to claims. |
| 5/14/2020 | MASTRANGELO, ANGELA | $487.50 | 1.5 | B14 | Finish drafting claims objection. |
| 5/14/2020 | MASTRANGELO, ANGELA | $617.50 | 1.9 | B14 | Finish drafting third party complaint. |
| 5/14/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B6 | Correspondence from counsel re mortgage forbearance. |
| 5/14/2020 | VAGNONI, MICHAEL D. | $35.00 | 0.1 | B14 | Review email from Powers Kirn re: mortgage payments. |
| 5/14/2020 | SCHMIDT, COLEEN M. | $39.00 | 0.2 | B14 | Analyze 15th stipulation extending time for debtor to respond to complaint in adversary case. |
| 5/15/2020 | SCHMIDT, COLEEN M. | $58.50 | 0.3 | B7 | Analyze notice of Wells Fargo of debtor's request for loan forbearance regarding 79 Redwood Drive and requested relief in response to covid-19. |
| 5/15/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Review mortgage forbearance and discuss with A. Mastrangelo. |
| 5/15/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Respond to attorney re: mortgage forbearance. |
| 5/18/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B6 | Review notice and certification of forbearance regarding primary residence. |
| 5/18/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B6 | Review forbearance agreements for 2 properties; email to client r same. |
| 5/19/2020 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Conf w/Amy Mansfield regarding status of plan; email information. |
| 5/26/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Communications from UST re quarterly fees; communications with client re same. |
| 5/27/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Communications with UST re quarterly payment. |
| 5/28/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B6 | Review Wells Fargo Notice of Forbearance; email to client re same. |
| 5/28/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Communications with MV regarding answer and counterclaims. |
| 5/28/2020 | SCHMIDT, COLEEN M. | $39.00 | 0.2 | B7 | Analyze notice of forbearance agreement between debtor and Wells Fargo regarding suspension of mortgage payments. |
| 5/28/2020 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Revise Plan and disclosure statement. |
| 6/1/2020 | MASTRANGELO, ANGELA | $487.50 | 1.5 | B17 | Review provisions for plan and disclosure statement; review outstanding settlement of plan objections. |
| 6/2/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B6 | Communications re forbearance. |
| 6/8/2020 | MASTRANGELO, ANGELA | $325.00 | 1 | B17 | Analysis of outstanding objections re plan and disclosure statement. |
| 6/8/2020 | SCHMIDT, COLEEN M. | $58.50 | 0.3 | B14 | Analyze stipulation to extend deadline for response to adversary complaint to 7/31/2020. |
| 6/9/2020 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Communications from counsel re plan and disclosure statement and resolutions of objections. |
| 6/9/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Communication with the court re adjournment. |
| 6/9/2020 | MASTRANGELO, ANGELA | $325.00 | 1 | B17 | Analysis of plan re amendments. |
| 6/10/2020 | SCHMIDT, COLEEN M. | $39.00 | 0.2 | B14 | Analyze Court approved 16th stipulation extending time to respond to adversary complaint. |
| 6/12/2020 | MASTRANGELO, ANGELA | $617.50 | 1.9 | B17 | Analysis of claims and revisions to plan and disclosure statement. |
| 6/17/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B6 | Communications from and to counsel to Wells Fargo re insurance policies. |
| 6/25/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Communication from UST re monthly reports. |
| 7/2/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B20 | Communication with client re monthly reports. |
| 7/2/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Communication with client regarding status of properties and amended plan. |
| 7/6/2020 | MASTRANGELO, ANGELA | $227.50 | 0.7 | B6 | Review monthly April and May reports, communications with client regarding rentals and sales of property. |

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 7/6/2020 | SCHMIDT, COLEEN M. | $78.00 | 0.4 | B7 | Prepare April 2020 monthly operating report and all supporting bank statements for submission to Court. |
| 7/6/2020 | SCHMIDT, COLEEN M. | $78.00 | 0.4 | B7 | Prepare May 2020 monthly operating report and all supporting bank statements for submission to Court. |
| 7/8/2020 | MASTRANGELO, ANGELA | $130.00 | 0.4 | B17 | Review and analysis of information from Debtor. |
| 7/8/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Conf w/MDV re information provided by Debtor. |
| 7/16/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B6 | Email to client re correspondence from bank. |
| 7/21/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B17 | Communications with counsel re updated status on debtor's business operations; discussion of adjournment of heairng. |
| 7/22/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B17 | Communications with creditors regading confirmation hearing and plan. |
| 7/22/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Conference with Denise Kuhn regarding status. |
| 7/22/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Call to court regarding adjournment. |
| 7/31/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B14 | Communications with MDV regarding answer to complaint. |
| 7/31/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B14 | Communications with Mark Pfeiffer; communications with CS re same. |
| 8/3/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B14 | Conference with MDV regarding objections to claims and counterclaims. |
| 8/4/2020 | SCHMIDT, COLEEN M. | $58.50 | 0.3 | B14 | Analyze order extending time to answer adversary complaint from Nobles to 8/31/2020. |
| 8/12/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B14 | Conf w/MDV regarding complaint. |
| 8/12/2020 | MASTRANGELO, ANGELA | $325.00 | 1 | B14 | Analysis of claims regarding answer and counterclaims; revise and finalize draft answer, counterclaims and 3rd party complaint. |
| 8/13/2020 | VAGNONI, MICHAEL D. | $735.00 | 2.1 | B14 | Review/revise answer and counterclaims; research claim objections. |
| 8/17/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B6 | Communications from client re MORs and payment to UST. |
| 8/19/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B17 | Communications with interested parties. |
| 8/19/2020 | MASTRANGELO, ANGELA | $97.50 | 0.3 | B17 | Preparation for hearing. |
| 8/19/2020 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Attend hearing on disclosure statement. |
| 8/19/2020 | MASTRANGELO, ANGELA | $812.50 | 2.5 | B14 | Final revisions to plan and disclosure statement; summary of revisions; communications to client re same. |
| 8/19/2020 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B14 | Finalize Answer and Counterclaims; summary re same; communications with client re same. |
| 8/20/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B6 | Communications with client regarding outstanding items. |
| 8/24/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Email from client; analysis of June MOR. |
| 8/24/2020 | MASTRANGELO, ANGELA | $65.00 | 0.2 | B20 | Email from client; analysis of July MOR. |
| 8/24/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B6 | Correspondence from PNC; communications with client re same. |
| 8/24/2020 | SCHMIDT, COLEEN M. | $117.00 | 0.6 | B7 | Prepare June 2020 monthly operating report and all corresponding financial documents for submission to Court and Trustee. |
| 8/24/2020 | SCHMIDT, COLEEN M. | $117.00 | 0.6 | B7 | Prepare July 2020 monthly operating report and all corresponding financial documents for submission to Court and Trustee. |
| 8/25/2020 | MASTRANGELO, ANGELA | $32.50 | 0.1 | B17 | Conf w/MDV regarding plan and disclosure statement; communications with client re same. |
| 8/25/2020 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Conference with A. Mastrangelo re: status. |
| 8/28/2020 | MASTRANGELO, ANGELA | $487.50 | 1.5 | B17 | Conference with client regarding disclosure statement; payments to creditors and the plan process. |
| 8/28/2020 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B14 | Conference with client regarding claims objections and judgment lien status. |
| 8/28/2020 | MASTRANGELO, ANGELA | $325.00 | 1 | B17 | Revise and finalize second amended disclosure statement. |
| 8/28/2020 | MASTRANGELO, ANGELA | $325.00 | 1 | B17 | Revise and finalize second amended plan. |
| 8/28/2020 | MASTRANGELO, ANGELA | $162.50 | 0.5 | B17 | Preparation of exhibits to disclosure statement. |
| 8/31/2020 | SCHMIDT, COLEEN M. | $117.00 | 0.6 | B14 | Prepare answer to adversary complaint of Nobles with corresponding counterclaims, and third party claims for submission to Court. |
| 8/31/2020 | VAGNONI, MICHAEL D. | $455.00 | 1.3 | B14 | Review/revise answer and counterclaims. |
| 9/3/2020 | SCHMIDT, COLEEN M. | $58.50 | 0.3 | B14 | Analyze trustee's objection to disclosure statement and confirmation of plan regarding alleged inadequacies of plan. |
| 9/11/2020 | SCHMIDT, COLEEN M. | $97.50 | 0.5 | B7 | Prepare withdrawal of appearance of ALM for submission to Court in main bankruptcy matter. |
| 9/11/2020 | SCHMIDT, COLEEN M. | $97.50 | 0.5 | B7 | Prepare withdrawal of appearance of ALM for submission to Court in adversary matter against Willie Nobles. |
| 9/16/2020 | SCHMIDT, COLEEN M. | $39.00 | 0.2 | B7 | Analyze objection of wrongful death creditors' to second amended plan and disclosure statement. |
| 9/17/2020 | SCHMIDT, COLEEN M. | $78.00 | 0.4 | B7 | Analyze Wells Fargo's objection to second amended disclosure statement and proposed plan. |
| 9/21/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails and telephone call to U.S. Trustee re: objection. |
| 9/22/2020 | SCHMIDT, COLEEN M. | $39.00 | 0.2 | B7 | Analyze stipulation extending time for third party defendants to respond to adversary complaint. |
| 9/22/2020 | SCHMIDT, COLEEN M. | $58.50 | 0.3 | B7 | Analyze City of Philadelphia's objection to amended disclosure statement and plan of reorganization. |
| 9/22/2020 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review objections and phone calls to counsel re: hearing. |
| 9/25/2020 | SCHMIDT, COLEEN M. | $39.00 | 0.2 | B14 | Analyze stipulation extending time for responses to affirmative defenses, counterclaims, and third party complaint in adversary proceeding against Willie Nobles. |
| 9/30/2020 | SCHMIDT, COLEEN M. | $39.00 | 0.2 | B14 | Analyze order granting extension of time for responses to affirmative defenses, counterclaims, and third party complaint in adversary action verses Willie Nobles. |
| 10/14/2020 | SCHMIDT, COLEEN M. | $58.50 | 0.3 | B7 | Analyze notification from PNC Bank regarding apparently vacant property. |

Victor H. Maia

Chapter 11, 18-15907-JKF

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 10/26/2020 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Emails to and from creditors re: Disclosure Statement. |
| 10/28/2020 | SCHMIDT, COLEEN M. | $39.00 | 0.2 | B14 | Analyze stipulation to extend time for responses to all pleadings in adversary matter against Willie Nobles. |
| 11/4/2020 | VAGNONI, MICHAEL D. | $280.00 | 0.8 | B14 | Review agreements of sale for 2051 Wakeling, 1403 Sellers and 124 E. Albanus and draft/revise email to client re: same. |
| 11/6/2020 | SALDUTTI, WILLIAM F. | $354.00 | 1.2 | B7 | General Analysis of Matter to Draft Foreclosure Withdrawal Letter and Motions to Sell Properties |
| 11/6/2020 | SALDUTTI, WILLIAM F. | $236.00 | 0.8 | B7 | Compose Foreclosure Withdrawal Letter |
| 11/6/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call from client re: foreclosure; sales. |
| 11/6/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Review foreclosure notice and discuss with W. Saldutti. |
| 11/6/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to client re: sale of properties. |
| 11/9/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Analyze and Make Edits to Letter Per MDV Comments |
| 11/9/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Compose Email to Opposing Counsel with Letter |
| 11/9/2020 | SALDUTTI, WILLIAM F. | $236.00 | 0.8 | B7 | Examine Example Motions to Draft Sale Motion |
| 11/9/2020 | SALDUTTI, WILLIAM F. | $206.50 | 0.7 | B7 | Analyze Agreement of Sale and Title Work for 124 Albanus Street |
| 11/9/2020 | SALDUTTI, WILLIAM F. | $944.00 | 3.2 | B7 | Composed Motion to Sell for Albanus Property |
| 11/9/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Praecipe to Discontinue Foreclosure Action |
| 11/9/2020 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Examination of Docket for Filing Dates |
| 11/9/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Analyze Amended Agreement of Sale |
| 11/10/2020 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B7 | Add Expedited Argument Section to Motion |
| 11/10/2020 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Research on Expedited Motion Practice in PA |
| 11/10/2020 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Edit Motion to Sell Property |
| 11/11/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Telephone Call with MDV Concerning Motion to Sell |
| 11/13/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Analyze Information from Client for 2051 Wakeling Street |
| 11/13/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Analyze Change in terms agreement to Agreement of Sale |
| 11/13/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Analyze Information from Client on Sale of 1403 Sellers Street |
| 11/13/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Analyze Change it Terms Agreement for Agreement of Sale for 1403 Sellers |
| 11/13/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Examine Matter for Original Agreements of Sale |
| 11/13/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to and from W. Saldutti re: status of motions. |
| 11/16/2020 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B7 | Begin Drafting Motion to Sell for 2051 Wakeling |
| 11/17/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Edit 2051 Wakeling Motion to Sell |
| 11/17/2020 | SALDUTTI, WILLIAM F. | $206.50 | 0.7 | B7 | Begin Drafting Motion to Sell for 1403 Sellers Street |
| 11/18/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Telephone Call with MDV Discussing Agreements of Sale |
| 11/19/2020 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Analyze Agreement of Sale for 1403 Sellers to Continue Drafting Motion to Sell |
| 11/19/2020 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B7 | Analyze Agreement of Sale for 2051 Wakeling to Continue Drafting Agreement of Sale |
| 11/19/2020 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B7 | Edit Motion to Sell for 2051 Wakeling |
| 11/19/2020 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B7 | Edit Motion to Sell for 1403 Sellers |
| 11/19/2020 | VAGNONI, MICHAEL D. | $35.00 | 0.1 | B14 | Emails to and from W. Saldutti re: status of motions. |
| 11/20/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Examine Information from Debtor on Sellers Property |
| 11/20/2020 | SALDUTTI, WILLIAM F. | $295.00 | 1 | B7 | Edit and Proofread Motion to Sell for Sellers |
| 11/20/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Examine Information from Debtor on Wakeling Property |
| 11/20/2020 | SALDUTTI, WILLIAM F. | $295.00 | 1 | B7 | Edit and Proofread Motion to Sell for Wakeling |
| 11/20/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Service Lists Drafted by C. Schmidt |
| 11/20/2020 | SCHMIDT, COLEEN M. | $195.00 | 1 | | Prepare certificate of service regarding all interested parties to receive motions to sell debtor's Sellers and Wakeling properties. |
| 11/23/2020 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Analyze MDV's Edits to Motion to Sell for Sellers |
| 11/23/2020 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Make Edits to Motion to Sell for Sellers Based off MDV's Comments |
| 11/23/2020 | SALDUTTI, WILLIAM F. | $295.00 | 1 | B7 | Edits to Motion to Sell for Wakeling Based on MDV's Edits to Seller's Motion |
| 11/23/2020 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Review motion to approve sale. |
| 11/24/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to and from P. Thrumond re: status. |
| 11/24/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Email and telephone call to M. Pfieffer re: status. |
| 11/27/2020 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Complete and Forward Form to City of Philadelphia for Water Bills |
| 11/30/2020 | FALK, TURNER N. | $118.00 | 0.4 | B4 | ANalysis of judgment entry timing and standards for perfection. |
| 11/30/2020 | SALDUTTI, WILLIAM F. | $236.00 | 0.8 | B7 | Approve Edits and Make Clean Copies of Sellers and Wakeling Motions to Sell |
| 11/30/2020 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Analyze Agreement of Sale for Albanus Property |
| 11/30/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examine Lien Email from City of Philadelphia |
| 11/30/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Analyze Bankruptcy Docket for PNC Lien Amount |
| 12/1/2020 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Pull PNC Lien Amount from Bankruptcy Docket/ Analyze Schedule D |
| 12/1/2020 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Edit and Produce Clean Version of Wakeling Motion |
| 12/1/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Compose Email Forwarding Motion Drafts to Client |
| 12/1/2020 | SALDUTTI, WILLIAM F. | $472.00 | 1.6 | B7 | Edit Motion to Sell for Albanus |
| 12/1/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Prepare and Forward Water Form to City of Philadelphia |
| 12/1/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Phone conferences and emails with P. Thrumond re: status. |
| 12/1/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Phone conferences and emails with W. Saldutti re: status. |
| 12/1/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Phone conferences and emails with M. Pfeiffer re: status. |
| 12/1/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Phone conferences and emails with J. Coglin re: status. |
| 12/1/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Phone conferences and emails with chambers re: hearings. |
| 12/1/2020 | SCHMIDT, COLEEN M. | $60.00 | 0.3 | B7 | Analyze stipulation extending time for responses to amended pleadings in adversary case. |
| 12/2/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Proofread Albanus Motion to Sell |

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 12/2/2020 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Analyze Email from Client and Settlement Date Addendums |
| 12/2/2020 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Edit Wakeling Motion to Sell In Accordance with Change in Terms Addendum |
| 12/2/2020 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Edit Sellers Motion to Sell In Accordance with Change in Terms Addendum |
| 12/2/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Recomplete and Resend Water Bill Request - Wakeling |
| 12/3/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Examine Email from City of Philadelphia Water |
| 12/3/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Resend Water REquest for Albanus |
| 12/3/2020 | SCHMIDT, COLEEN M. | $40.00 | 0.2 | B7 | Analyze order extending time for responses to amended pleadings in adversary case. |
| 12/7/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Compose Follow Up Email to City of Philadelphia Re Wakeling Water |
| 12/7/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Wakeling Judgment Numbers Provided by the City |
| 12/7/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Prepare Sellers Motion for Filing |
| 12/7/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Prepare Wakeling Motion for Filing |
| 12/7/2020 | GEORGE, EDMOND M. | $120.00 | 0.3 | B14 | Review client emails; emails with M. Vagnoni and W. Saldutti re: status of motions and filing. |
| 12/7/2020 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Emails to and from W. Saldutti re: status of sale motions. |
| 12/8/2020 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Edit Sellers Motion with Code 33 Judgments |
| 12/8/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Edit Wakeling Motion with Code 33 Judgments |
| 12/8/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Respond to Client's Email Re: Filing Status of Motions |
| 12/8/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examine Proof of Claims for City Parcel Numbers |
| 12/8/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Edit Albanus Motion to Sell with New Creditor Information |
| 12/8/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Telephone Call with MDV Discussing Motions |
| 12/8/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Telephone Call with C. Schmidt Discussing Exhibits |
| 12/8/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Filed Motions to Sell |
| 12/8/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Compose Email Forwarding Completed and Filed Sellers and Wakeling Motions to client |
| 12/8/2020 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review/revise motions to sell free and clear; telephone call from W. Saldutti re: same. |
| 12/8/2020 | SCHMIDT, COLEEN M. | $260.00 | 1.3 | B18 | Prepare motion to sell Sellers property with all corresponding exhibits for submission to Court. |
| 12/8/2020 | SCHMIDT, COLEEN M. | $300.00 | 1.5 | B18 | Prepare motion to sell Wakeling property with all corresponding exhibits for submission to Court. |
| 12/9/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Examine Voicemail from Judge's Deputy |
| 12/9/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Analyze Motions to Sell for Correct Date of Sale |
| 12/9/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Telephone Call/Voicemail to Judge's Deputy |
| 12/9/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Notices of Hearing Dates |
| 12/9/2020 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Analyze Orders Setting Hearing Dates for Sellers and Wakeling Motion to SEll |
| 12/9/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Compose Email to Client Notifying of HEaring Dates |
| 12/9/2020 | SCHMIDT, COLEEN M. | $40.00 | 0.2 | B7 | Analyze order granting expedited consideration of motion to sell Wakeling property regarding date of hearing and service requirements. |
| 12/9/2020 | SCHMIDT, COLEEN M. | $40.00 | 0.2 | B7 | Analyze order granting expedited consideration of motion to sell Sellers property regarding date of hearing and service requirements. |
| 12/9/2020 | SCHMIDT, COLEEN M. | $160.00 | 0.8 | B7 | Prepare motion to sell Wakeling property and corresponding order for expedited consideration for service on all parties as required by Court order. |
| 12/9/2020 | SCHMIDT, COLEEN M. | $160.00 | 0.8 | B7 | Prepare motion to sell Sellers property and corresponding order for expedited consideration for service on all parties as required by Court order. |
| 12/9/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Prepare Albanus Motion to Sell for Filing |
| 12/10/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Analyze Amount Due on Water for Wakeling |
| 12/11/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Telephone Call to MDV Re Albanus Settlement Date |
| 12/11/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Compose Email to Client Re Albanus Settlement Date |
| 12/11/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Proofread Albanus Motion to Sell |
| 12/11/2020 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Analyze new Agreement of Sale for Albanus |
| 12/11/2020 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B7 | Edit Albanus Motion to Sell Per New Agreement of Sale |
| 12/11/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Prepare and Print Documents for HEarings |
| 12/11/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Compose Follow Up Email to City Water for Albanus |
| 12/14/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Set Up Conference Call with Client |
| 12/14/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Prepare for Telephone Call with Client |
| 12/14/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Strategy Telephone Call with MDV and Client |
| 12/14/2020 | SALDUTTI, WILLIAM F. | $236.00 | 0.8 | B7 | Analyze Objections to Motions to Sell |
| 12/14/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Set Up New Conference Call with Client |
| 12/14/2020 | SALDUTTI, WILLIAM F. | $295.00 | 1 | B7 | Research on Valuation of Property Opinion by Owner |
| 12/14/2020 | SALDUTTI, WILLIAM F. | $206.50 | 0.7 | B7 | Research/ Overview of 363(f)(3) |
| 12/14/2020 | VAGNONI, MICHAEL D. | $1,190.00 | 3.4 | B14 | Prepare for hearing on Motion to Sell. |
| 12/14/2020 | VAGNONI, MICHAEL D. | $280.00 | 0.8 | B14 | Review MORs re: filing; discuss with C. Schmidt. |
| 12/14/2020 | VAGNONI, MICHAEL D. | $210.00 | 0.6 | B14 | Conferences with W. Saldutti re: strategy. |
| 12/14/2020 | SCHMIDT, COLEEN M. | $100.00 | 0.5 | B7 | Analyze objection of wrongful death creditors to motions to sell Sellers and Wakeling properties. |
| 12/15/2020 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Examine Question Outlines from MDV and Prepare for Telephone Call with Client |
| 12/15/2020 | SALDUTTI, WILLIAM F. | $649.00 | 2.2 | B7 | Strategy Call with Client and MDV |
| 12/15/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Telephone Call with MDV Discussing Hearing |
| 12/15/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Assist MDV with Hearing Preparation |
| 12/15/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Certificates of Service |
| 12/15/2020 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Further Research into 363(f)(3) |

Victor H. Maia
Chapter 11, 18-15907-JKF

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 12/15/2020 | FALK, TURNER N. | $31.50 | 0.1 | B4 | After-hearing strategy call w MDV. |
| 12/15/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Telephone Call with MDV Discussing Hearing Outcome and Order |
| 12/15/2020 | SALDUTTI, WILLIAM F. | $295.00 | 1 | B7 | Compose Consent Order for Motions to Sell Wakeling and Sellers |
| 12/15/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Notices from Wells Fargo on Mortgages |
| 12/15/2020 | SALDUTTI, WILLIAM F. | $206.50 | 0.7 | B7 | Analyze Sellers Title Report |
| 12/15/2020 | GEORGE, EDMOND M. | $160.00 | 0.4 | B14 | Conference M. Vagnoni re: sale issues for hearing. |
| 12/15/2020 | VAGNONI, MICHAEL D. | $420.00 | 1.2 | B14 | Preparation for hearings - testimony outline. |
| 12/15/2020 | VAGNONI, MICHAEL D. | $385.00 | 1.1 | B14 | Phone conference with client re: strategy. |
| 12/15/2020 | VAGNONI, MICHAEL D. | $315.00 | 0.9 | B14 | Negotiations with creditors re: resolution. |
| 12/15/2020 | VAGNONI, MICHAEL D. | $245.00 | 0.7 | B14 | Attend hearing re: sale of properties. |
| 12/15/2020 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Review/revise order approving sales. |
| 12/15/2020 | SCHMIDT, COLEEN M. | $100.00 | 0.5 | B18 | Prepare certificate of service for motion to sell Sellers property for submission to Court in advance of hearing on the same. |
| 12/15/2020 | SCHMIDT, COLEEN M. | $100.00 | 0.5 | B18 | Prepare certificate of service for motion to sell Wakeling property for submission to Court in advance of hearing on the same. |
| 12/15/2020 | SCHMIDT, COLEEN M. | $80.00 | 0.4 | B18 | Analyze City of Philadelphia's limited objection to motions to sell Sellers and Wakeling properties. |
| 12/15/2020 | SCHMIDT, COLEEN M. | $160.00 | 0.8 | B7 | Prepare debtor's August 2020 monthly operating report and all supporting documents for submission to Court. |
| 12/15/2020 | SCHMIDT, COLEEN M. | $160.00 | 0.8 | B7 | Prepare debtor's September 2020 monthly operating report and all supporting documents for submission to Court. |
| 12/16/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Telephone Call to Title Company |
| 12/16/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Compose Email to Title Company Re Title Report |
| 12/16/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Changes from MDV to Consent Order |
| 12/16/2020 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Communications With Title Agent on Sellers Property |
| 12/16/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Telephone Call with MDV Discussing Amount Due to Clear Title |
| 12/16/2020 | SALDUTTI, WILLIAM F. | $531.00 | 1.8 | B7 | Examination of Title Work and Calculations of Amount Due |
| 12/16/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Examine Emails Between MDV and Counsel |
| 12/16/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Analyze Emails and Numbers from Pamela Thurmond/City of Philadelphia |
| 12/16/2020 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Review revisions to order approving sale. |
| 12/16/2020 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Conversations with counsel re: order approving sale. |
| 12/16/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call to client re: consent order. |
| 12/16/2020 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Emails to and from counsel re: consent order. |
| 12/16/2020 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Revisions to consent order. |
| 12/17/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Edit Consent Order with Signatures and Prepare for Filing |
| 12/17/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examines Emails from City of Philadelphia |
| 12/17/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Telephone Call to Title Company Re HUD-1 |
| 12/17/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B15 | Compose Follow Up Email to Title Company Re HUD-1 |
| 12/17/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B15 | Telephone Call with MDV Discussing Title Work/ Closings |
| 12/17/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B15 | Telephone Call with Title Agent Discussing Title Report and Hud-1 |
| 12/17/2020 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B15 | Examine Emails and Information from Title Agent |
| 12/17/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Compose Email to Foundation Title Re Potential Title Work |
| 12/17/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B15 | Emails with Foundation Title |
| 12/17/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call to chambers re: status of order. |
| 12/17/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to chambers re: order. |
| 12/17/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to W. Saldutti re: closing. |
| 12/17/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Email to client re: title company. |
| 12/17/2020 | VAGNONI, MICHAEL D. | $280.00 | 0.8 | B14 | Review title documents and discuss with W. Saldutti. |
| 12/17/2020 | SCHMIDT, COLEEN M. | $60.00 | 0.3 | B18 | Analyze consent order granting motions to sell Sellers and Wakeling properties. |
| 12/18/2020 | SALDUTTI, WILLIAM F. | $442.50 | 1.5 | B15 | Analysis of Outstanding Judgments/Dockets from Title Company's Info |
| 12/18/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Compose Email to Client Re Settlement Date and Judgments |
| 12/18/2020 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Analysis of PNC Payoff and Assignment of Mortgage |
| 12/18/2020 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Emails with Title Company Re HUD-1 |
| 12/18/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Follow Up Telephone Call/Voicemail to Title Agent |
| 12/18/2020 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review title report and emails to and from W. Saldutti re: same. |
| 12/18/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Email from secured lender re: payoff and discuss with W. Saldutti. |
| 12/18/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to and from title company re: closing. |
| 12/18/2020 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to and from P. Thurmond re: closing. |
| 12/21/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Analyze Change in Terms Agreement for Sellers |
| 12/21/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Edit Consent Order for Sellers New Date |
| 12/21/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Follow Up Emails with Title Company Re HUD-1 |
| 12/22/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Follow Up Email to Title Agent |
| 12/22/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Emails with Client Re Title |
| 12/22/2020 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Emails to and from group re: closing. |
| 12/23/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Emails with Client RE Title Company |
| 12/28/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Analyze Email from Client on Closing |
| 12/29/2020 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Analyze Documents Sent to Client from Title Company |
| 12/29/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B15 | Examine Email from Client Concerning Title Company Info |
| 12/29/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Consent Order to Sell as Filed/Entered |

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 12/29/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Discuss Title Agent Documents/Order |
| 12/29/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Compose Email to Title Agent Re Consent Order |
| 12/29/2020 | SCHMIDT, COLEEN M. | $140.00 | 0.7 | B7 | Analyze consent order authorizing sale of Sellers and Wakeling properties regarding issues raised by title agent and edits needed prior to closing of sales on properties. |
| 12/30/2020 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Emails Updating Client |
| 12/30/2020 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Emails with Title Agent Re HUD-1 |
| 12/31/2020 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Emails with Title Agent Regarding Sellers Closing |
| 12/31/2020 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B7 | Analyze Drafted Settlement Agreement from Title Agent |
| 1/4/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Communications with Title Company Re Closing |
| 1/4/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Emails to and from group re: closing on sellers. |
| 1/5/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Telephone Call with Title Agent |
| 1/5/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Analyze Settlement Statement |
| 1/5/2021 | SALDUTTI, WILLIAM F. | $206.50 | 0.7 | B7 | Analyze Judgement Payoffs from Title Agent |
| 1/5/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Examine Abandoned Property Letter from PNC - Tackawanna |
| 1/5/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Discussion with title company; W. Saldutti re: Sellers closing. |
| 1/6/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Telephone Call with MDV Discussing Settlement Sheet |
| 1/6/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Emails with NDF1's Counsel Re Payoff |
| 1/6/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Emails with Client Re Payoff |
| 1/6/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Analyze Payoff and Late Fees/Interest |
| 1/6/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Emails with P. Thurmond Re City Judgments |
| 1/6/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Telephone call to W. Saldutti re: Sellers closing. |
| 1/6/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Phone conference with P. Thurmond re: liens. |
| 1/6/2021 | VAGNONI, MICHAEL D. | $35.00 | 0.1 | B14 | Draft/revise email to client re: MORs. |
| 1/7/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Conference with MDV and P. Thurmond Re Water Judgments |
| 1/7/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Telephone Call with P. Thurmond Re Water Judgments |
| 1/7/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Analyze Water Judgment Figures |
| 1/7/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Telephone Call with MDV Discussing City's Comments |
| 1/7/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Analyze Distribution on Sheriff's Sale for Torresdale Property |
| 1/7/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Telephone Call to Title Company Re Judgments |
| 1/7/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Emails with Client Re Occupancy |
| 1/7/2021 | SALDUTTI, WILLIAM F. | $236.00 | 0.8 | B7 | Analyze Email and Water Judgment Figures from P. Thurmond |
| 1/7/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Follow Up Emails with PNC's Counsel |
| 1/7/2021 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Phone conference on Sellers. |
| 1/8/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Analyze Mortgage Payoff from NDF1's Counsel |
| 1/8/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Title Agent Re Payoff |
| 1/8/2021 | SALDUTTI, WILLIAM F. | $236.00 | 0.8 | B7 | Telephone Call with Title Agent Re Settlement Statement |
| 1/8/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Examine Updated Settlement Sheet |
| 1/8/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Communications with NDF1's Counsel Re Payoff |
| 1/12/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Telephone Call with MDV Updating on Settlement Sheet Status |
| 1/12/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Examination of New Settlement Sheet |
| 1/12/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Communications with Title Agent |
| 1/12/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Email to Client Updating on Sale Status of Sellers and Wakeling |
| 1/12/2021 | SALDUTTI, WILLIAM F. | $206.50 | 0.7 | B7 | Examine and Double check Finalized Settlement Sheet |
| 1/12/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Forward Final Settlement Sheet to City's Counsel |
| 1/12/2021 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Phone conference with counsel to judgment creditors re: status; mediation. |
| 1/12/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Emails to and fro group re: hearing. |
| 1/12/2021 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Review MORs and draft/revise email to C. Schmidt re: same. |
| 1/12/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Phone conference with P. Thurmond re: taxes. |
| 1/12/2021 | SCHMIDT, COLEEN M. | $120.00 | 0.6 | B7 | Prepare October 2020 monthly operating report for submission to Court and trustee. |
| 1/12/2021 | SCHMIDT, COLEEN M. | $120.00 | 0.6 | B7 | Prepare November 2020 monthly operating report for submission to Court. |
| 1/13/2021 | SALDUTTI, WILLIAM F. | $236.00 | 0.8 | B7 | Examine Code 33 Judgments and Compare to HUD-1 |
| 1/13/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with City's Counsel |
| 1/13/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Title Agent |
| 1/13/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Examine Notice of Deadline to File Plan |
| 1/13/2021 | VAGNONI, MICHAEL D. | $315.00 | 0.9 | B14 | Prepare for and attend hearing on Disclosure Statement. |
| 1/14/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Examine Letters from Wells Fargo Re Mortgages |
| 1/14/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Examine Emails between MDV and Potential Mediator |
| 1/15/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Follow Up Email to Title Agent on Code 33 Judgments |
| 1/19/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Voicemail from Wells Fargo |
| 1/19/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Title Agent Re Code 33 Judgments |
| 1/19/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Compose email to Title Agent for Wakeling Re Settlement Sheet |
| 1/19/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Analyze Title Commitment for Wakeling Property |
| 1/19/2021 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B7 | Analyze Documents and Payoffs from Wakeling Title Agent |
| 1/19/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Forward Wells Fargo Letters to Client |
| 1/20/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Examine Code 33 Judgment Numbers from Sellers Title Agent |
| 1/20/2021 | SALDUTTI, WILLIAM F. | $236.00 | 0.8 | B7 | Analyze New Settlement Sheet for Sellers |
| 1/20/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Forward Updated Sellers Settlement Sheet to City's Attorney |
| 1/20/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Communications with Sellers Title Agent Re New SEttlement Sheet |
| 1/21/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Compose Order Setting Status Hearing, Etc. |

Victor H. Maia
Chapter 11, 18-15907-JKF

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 1/25/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Follow Up Email with Title Agent Re Closing |
| 1/25/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Client Re Wakeling and Sellers Closing |
| 1/26/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examine Communications from Wells Fargo |
| 1/26/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Analyze Settlement Sheet and Judgments for Judgments to Shift to Wakeling |
| 1/26/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Analyze Questions from Client and Respond |
| 1/26/2021 | GEORGE, EDMOND M. | $80.00 | 0.2 | B14 | Review Wells Fargo notices and forward to M. Vagnoni. |
| 1/26/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Revise proposed order. |
| 1/26/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Emails to and from client and W. Saldutti re: Wells Fargo and Wakeling. |
| 1/28/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Title Agent Re Removal of Judgments |
| 1/28/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Examination and Comparison of Settlement Sheets |
| 1/28/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Analyze Updated Settlement Sheet |
| 1/28/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Forward Updated Settlement Sheet to City's Counsel |
| 1/28/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Forward Sellers Settlement Sheet to Client |
| 1/28/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Phone conference with P. Thurmond re: L&I judgment. |
| 1/28/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to W. Saldutti re: status of closing. |
| 1/29/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Communications with Title Agent as to Sellers Closing |
| 1/29/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Telephone Call with Title Agent Discussing Closing |
| 1/29/2021 | SALDUTTI, WILLIAM F. | $236.00 | 0.8 | B7 | Strategy Call with Client as to Properties to Sell |
| 2/2/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Title Agent Scheduling Closing for Sellers |
| 2/3/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Title Agent Re Status of Payoffs |
| 2/3/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Client Re Legal Fees on PNC Payoff |
| 2/3/2021 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B7 | Examine PAyoffs and Loan Documents for Legal Free Eplanation |
| 2/3/2021 | SALDUTTI, WILLIAM F. | $295.00 | 1 | B7 | Strategy Call for Mediation with MDV and Client |
| 2/3/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Emails with NDF1 Attorney Re Attorney Fees |
| 2/3/2021 | VAGNONI, MICHAEL D. | $280.00 | 0.8 | B14 | Review status of Wakeling and conference with client re; mediation. |
| 2/3/2021 | SCHMIDT, COLEEN M. | $120.00 | 0.6 | | Analyze all electronic case file locations with regard to locating loan documents for Sellers Street property. |
| 2/4/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Examine Mortgage and Note for Berkshire Property |
| 2/4/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Title Agent Scheduling Closing for Sellers |
| 2/4/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Compose Email and Document Forwarding Sellers Payoff to Wakeling Title Agent |
| 2/4/2021 | VAGNONI, MICHAEL D. | $595.00 | 1.7 | B14 | Review properties to be sold and review/revise plan. |
| 2/5/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Wakeling Title Agent Re Closing |
| 2/10/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Communications with Title Agent Re Closing |
| 2/10/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Communications with Client Re Transferring Judgments |
| 2/10/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Examine Wells Fargo Letter Suspending payments |
| 2/10/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Review emails and discuss Sellers sale with W. Saldutti. |
| 2/10/2021 | SCHMIDT, COLEEN M. | $60.00 | 0.3 | B7 | Prepare proposed order for status hearing and deadlines for plan and disclosure statement for submission to Court. |
| 2/10/2021 | SCHMIDT, COLEEN M. | $60.00 | 0.3 | B7 | Analyze order setting status hearing and deadlines for plan and disclosure statement. |
| 2/12/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Settlement Notice from Title Agent |
| 2/12/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Analyze Settlement Sheet for Additional Fees Added |
| 2/12/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Title Agent RE Closing Amounts |
| 2/12/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications With NDF1's Attorney Re Added Interest |
| 2/16/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review December MOR and draft/revise email to C. Schmidte re:  same. |
| 2/16/2021 | SCHMIDT, COLEEN M. | $120.00 | 0.6 | B14 | Prepare December 2020 monthly operating report for submission to Court. |
| 2/17/2021 | VAGNONI, MICHAEL D. | $315.00 | 0.9 | B14 | Prepare for and attend status conference with Court. |
| 2/18/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Communications with Title Agent Re Sellers Closing |
| 2/18/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Communications with Client Re Sellers Closing |
| 2/18/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to and from W. Saldutti re: closing. |
| 2/18/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to and from client re: closing. |
| 2/19/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone calls to and form W. Saldutti and V. Maia re: Sellers closing. |
| 2/19/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Email to title company re: checks to Philadelphia. |
| 2/19/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to P. Thurmond re: payoff amounts. |
| 2/24/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to and from P. Thurmond re: checks. |
| 2/24/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call to title company re: issuing Sellers checks. |
| 2/24/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to and form title company re: Sellers checks. |
| 2/25/2021 | SALDUTTI, WILLIAM F. | $206.50 | 0.7 | B7 | Examine Executed Sellers Closing Documents and Signed Checks |
| 2/25/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Communications with Title Agent Re Wakeling Closing |
| 2/25/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Analyze Judgment Payoff Sheet from Wakeling Title Agent |
| 2/25/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B15 | Compare Wakeling HUD-1 to PNC Payoff |
| 2/25/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Compose Fax Letter to PNC for Updated Payoff |
| 2/25/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with City's Counsel Re Judgment Payoffs |
| 2/25/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examine Judgment Payoff Email from City's Counsel |
| 2/25/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Exmaine Fillmore Agreement of Sale |
| 2/25/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Emails to and from P. Thurmond and w. Saldutti re: wakeling closing. |
| 2/25/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to and from J. Raineri and M. Pfeiffer re: status. |
| 2/26/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Telephone Call to PNC Re Wiring Information |
| 2/26/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Analyze PNC Bank Payoff |
| 2/26/2021 | SALDUTTI, WILLIAM F. | $442.50 | 1.5 | B7 | Research On Department of Revenue Tax Lien and Docket |

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 2/26/2021 | SALDUTTI, WILLIAM F. | $1,622.50 | 5.5 | B7 | Communicate and Work with Title Agent and City as to Amount Due, Payoffs, Final Preparation of Settlement Sheet |
| 2/26/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Analyze Wakeling Settlement Sheet |
| 2/26/2021 | SCHMIDT, COLEEN M. | $60.00 | 0.3 | B7 | Analyze order appointing mediator. |
| 2/26/2021 | SCHMIDT, COLEEN M. | $160.00 | 0.8 | B7 | Analyze Philadelphia Court of Common Pleas case docket regarding tax lien against Victor Maia. |
| 2/26/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Emails to and from client and P. Thurmond re: status of sales. |
| 2/26/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review sale order and draft/revise email to V. Maia re: sale proceeds. |
| 2/26/2021 | VAGNONI, MICHAEL D. | $665.00 | 1.9 | B14 | Drat/revise mediation statement. |
| 3/1/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B15 | Examine Water Payoff from City |
| 3/1/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examine Fillmore Street Settlement Addendum |
| 3/1/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Analyze Updated Settlement Sheet |
| 3/1/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Finalized HUD-1 |
| 3/1/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Title Agent Re Wakeling Closing Time |
| 3/1/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Analyze Department of Revenue Judgment Lien against Proof of Claim |
| 3/1/2021 | SALDUTTI, WILLIAM F. | $295.00 | 1 | B7 | Compose and Edit Motion to Sell Albanus |
| 3/1/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Analyze Addendum to Albanus Agreement of Sale |
| 3/1/2021 | SALDUTTI, WILLIAM F. | $206.50 | 0.7 | B7 | Begin Drafting Motion to Sell for Fillmore |
| 3/1/2021 | SALDUTTI, WILLIAM F. | $236.00 | 0.8 | B7 | Cross Reference Judgment List Against Known Judgments |
| 3/1/2021 | VAGNONI, MICHAEL D. | $630.00 | 1.8 | B14 | Prepare mediation memo and prepare for mediation. |
| 3/1/2021 | VAGNONI, MICHAEL D. | $35.00 | 0.1 | B14 | Draft/revise email to U.S. Trustee re: property list. |
| 3/1/2021 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Review payoffs for properties and draft/revise property list. |
| 3/1/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review closing documents and emails from W. Saldutti and title company re: Wakeling closing. |
| 3/1/2021 | SCHMIDT, COLEEN M. | $140.00 | 0.7 | B7 | Analyze Philadelphia Court of Common Please dockets regarding all liens placed on properties owned by debtor. |
| 3/2/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Edits to Motion to Sell for Albanus |
| 3/2/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examine Claims Register for Amounts Due on Albanus and Fillmore |
| 3/2/2021 | SALDUTTI, WILLIAM F. | $442.50 | 1.5 | B7 | Continue Drafting Motion to Sell - Fillmore |
| 3/2/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Client as to Fillmore Preparations for Sale |
| 3/2/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examine Completed Wakeling Settlement Docs |
| 3/3/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Communications with Title Agents for Fillmore and Albanus |
| 3/3/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Checks from Title Company for Wakeling |
| 3/3/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Calculate Amount PAid to City Through Sellers and Wakeling Sale |
| 3/3/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examine Info from Victor Maia on Fillmore |
| 3/3/2021 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B7 | Edit Motion to Sell for Fillmore Based On Client INformation |
| 3/3/2021 | VAGNONI, MICHAEL D. | $735.00 | 2.1 | B14 | Prepare for and attend status hearing. |
| 3/3/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Email to client re: mediation. |
| 3/3/2021 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Respond to questions from Mediator. |
| 3/4/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Communications Between Title Agent and City Attorney Re Checks |
| 3/4/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Analyze Edits from MDV to Motion to Sell for Fillmore |
| 3/4/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Edits to Fillmore Motion to Sell Per MDV's Comments |
| 3/4/2021 | SALDUTTI, WILLIAM F. | $354.00 | 1.2 | B7 | Edits to Albanus Motion to Sell Per MDV's Edits to Fillmore |
| 3/4/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examine PA LBR 5070 |
| 3/4/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Prepare Albanus and Fillmore Motions for Filing |
| 3/4/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Compose Email 5070 Notice to Creditors in Interest |
| 3/4/2021 | VAGNONI, MICHAEL D. | $455.00 | 1.3 | B14 | Review/revise sale motion for Fillmore. |
| 3/4/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to and from W. Saldutti re: motion to sell. |
| 3/4/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Emails to and from M. Weiss re: mediation. |
| 3/4/2021 | SCHMIDT, COLEEN M. | $60.00 | 0.3 | B7 | Analyze notice to clerk regarding acceptance of mediation assignment. |
| 3/5/2021 | SALDUTTI, WILLIAM F. | $295.00 | 1 | B7 | Prepare Fillmore Motion to Sell for Filing |
| 3/5/2021 | SALDUTTI, WILLIAM F. | $206.50 | 0.7 | B7 | Edits to Motions to Sell Per MDV's Comments |
| 3/5/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Final Examination of COmplete Motions to Sell Before Filing |
| 3/5/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Telephone Call to Judge Chan's Deputy Re Expedited Hearings |
| 3/5/2021 | VAGNONI, MICHAEL D. | $2,555.00 | 7.3 | B14 | Participate in mediation. |
| 3/5/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review expedited consideration request. |
| 3/5/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Email to Michelle Yost. |
| 3/5/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Email to group re: motion for expedited consideration to sell. |
| 3/5/2021 | SCHMIDT, COLEEN M. | $240.00 | 1.2 | B18 | Prepare motion to sell property located at 124 E Albanus Street and all corresponding exhibits for submission to Court. |
| 3/5/2021 | SCHMIDT, COLEEN M. | $240.00 | 1.2 | B18 | Prepare motion to sell property located at 1641 Fillmore Street and all corresponding exhibits for submission to Court. |
| 3/5/2021 | SCHMIDT, COLEEN M. | $100.00 | 0.5 | B18 | Prepare motion to sell property located at 124 E Albanus Street for service upon all interested parties in accordance with order expediting consideration. |
| 3/5/2021 | SCHMIDT, COLEEN M. | $100.00 | 0.5 | B18 | Prepare motion to sell property located at 1641 Fillmore Street for service upon all interested parties in accordance with order expediting consideration. |
| 3/8/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Examined Signed and Executed Expedited Orders |
| 3/8/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examine Notice for Albanus and Fillmore Compared to Signed ORders |

Victor H. Maia
Chapter 11, 18-13907-JKF

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 3/8/2021 | SCHMIDT, COLEEN M. | $100.00 | 0.5 | B18 | Prepare certificate of service for expedited motion to 124 E Albanus Street for submission to Court. |
| 3/8/2021 | SCHMIDT, COLEEN M. | $100.00 | 0.5 | B18 | Prepare certificate of service for expedited motion to 1640 Fillmore Street for submission to Court. |
| 3/9/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Telephone Call with P. Thurmond Re Motions to Sell |
| 3/9/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Examine and Summarize Information from P. Thurmond Re Order Edits. |
| 3/9/2021 | SCHMIDT, COLEEN M. | $60.00 | 0.3 | B7 | Analyze mediator's report. |
| 3/10/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Edits to Motions to Sell Re City's Edits |
| 3/10/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Communications with Albanus Title Agent |
| 3/10/2021 | SALDUTTI, WILLIAM F. | $236.00 | 0.8 | B7 | Examine Albanus Title Commitment |
| 3/10/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Forward Title Commitment to P. Thurmond |
| 3/10/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Examine Term Sheet with Wrongful Death Creditors |
| 3/10/2021 | VAGNONI, MICHAEL D. | $1,120.00 | 3.2 | B14 | Prepare for and participate in hearing re: sale of Albanus and Fillmore. |
| 3/10/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Phone conference with client re: hearing. |
| 3/10/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Phone conference with counsel to City re: hearing and sale motion. |
| 3/10/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Phone conference with M> Pfeiffer re: sale hearing. |
| 3/11/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Communications with Albanus Title Agent |
| 3/11/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Fillmore Title Agent |
| 3/11/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Analyze L&I Judgment Payoff - Albanus |
| 3/11/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with P. Thurmond Re Albanus Judgments |
| 3/11/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Judgment Payoff on Department of Revenue Judgment |
| 3/11/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Sellers Title Agent Re Checks |
| 3/11/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Edits to Albanus and Fillmore Motion with Sales Price and Full Addresses |
| 3/11/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Examine Mortgage Payoffs for Fillmore and Albanus |
| 3/11/2021 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Revisions to Albanus and Fillmore orders. |
| 3/11/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to group re: orders. |
| 3/11/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to client re: status. |
| 3/12/2021 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B15 | Telephone Calls with Trinity Financial Re Loan Payoff Albanus |
| 3/12/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Telephone Call with Land Home Financial Services Re Albanus Payoff |
| 3/12/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Compose Payoff Request Letter to PNC for Fillmore |
| 3/12/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Communications with Sellers Title Agent Re Check Images |
| 3/12/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Compose Third Party Authorization Letter |
| 3/12/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Forward Third Party Authorization and Request Payoff from Trinity |
| 3/12/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Signed Checks from Sellers Title Agent |
| 3/12/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Communications with Fillmore Title Agent |
| 3/12/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Communications with Alabnus Title Agent |
| 3/12/2021 | SALDUTTI, WILLIAM F. | $354.00 | 1.2 | B7 | Analyze Fillmore Title Work and Related Documents |
| 3/12/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Mediator's Report as to WDC |
| 3/12/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Revisions to Sale Orders. |
| 3/12/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to group re: sale orders. |
| 3/12/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Further revisions to Sale Orders and circulate to C. Schmidt re: filing. |
| 3/12/2021 | SCHMIDT, COLEEN M. | $80.00 | 0.4 | B18 | Prepare modified proposed order approving sale of 124 E Albanus Street for submission to Court. |
| 3/12/2021 | SCHMIDT, COLEEN M. | $80.00 | 0.4 | B18 | Prepare modified proposed order approving sale of 1641 Fillmore Street for submission to Court. |
| 3/15/2021 | SALDUTTI, WILLIAM F. | $236.00 | 0.8 | B15 | Examine Judgment Payoffs from Fillmore Title Agent |
| 3/15/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B15 | Examine PNC Payoff for Fillmore |
| 3/15/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Examine Fillmore and Albanus Orders as Signed |
| 3/15/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Communications with Title Agent for Albanus Re Closing Date |
| 3/15/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Communications with Title Agent for Fillmore Re Closing Date |
| 3/15/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Telephone Call with Fillmore Title Agent Re Judgments |
| 3/15/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Letter from PNC Re Abandoned Property - Tackawanna |
| 3/15/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Checks from Wakeling Sale |
| 3/15/2021 | SALDUTTI, WILLIAM F. | $206.50 | 0.7 | B7 | Search Dockets for Lien Releases of WDCs |
| 3/15/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to and from W. Saldutti re: Albanus/Fillmore. |
| 3/15/2021 | SCHMIDT, COLEEN M. | $60.00 | 0.3 | B18 | Analyze order granting motion to sell property at 124 E. Albanus Street. |
| 3/15/2021 | SCHMIDT, COLEEN M. | $60.00 | 0.3 | B18 | Analyze order granting motion to sell property at 1641 Fillmore Street. |
| 3/16/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Telephone Call with Trinity Financial Re Payoff |
| 3/16/2021 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B7 | Communications with Fillmore Title Agent Re Settlement |
| 3/16/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Communications with Albanus Title Agent Re Settlement |
| 3/16/2021 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B7 | Analyze Drafted HUD-1 for Fillmore |
| 3/16/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Examination of Settlement Notice |
| 3/16/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Emails with Client as to Fillmore and Albanus Settlement Dates |
| 3/16/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examine Albanus Note for Amount Due to Escrow |
| 3/17/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Telephone Call with MDV Discussing Status of Case |
| 3/17/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Telephone Call with HB Discussing Checks |
| 3/18/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Email to Wakeling Title Agent Re Reissuing Checks |
| 3/18/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Docket for Monthly Reports Filed |
| 3/18/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Telephone Calls to Trinity Financial Re Payoff |

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|---|---|---|---|---|---|
| 3/18/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Albanus Title Agent Re Settlement |
| 3/18/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Communications with Fillmore Title Agent Re Settlement |
| 3/18/2021 | SALDUTTI, WILLIAM F. | $206.50 | 0.7 | B7 | Analyze Draft Settlement Sheet for Albanus |
| 3/18/2021 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B7 | Communications with Albanus title Agent re closing date |
| 3/18/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Telephone Call with MDV Re Albanus Settlement Sheet |
| 3/18/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Analyze Trinity Payoff |
| 3/18/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Emails with Trinity Re Payoff Explanation |
| 3/18/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Analysis of Previous 0% Interest on Trinity Loan and Forward Evidence to Trinity |
| 3/18/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Emails to and from W. Saldutti and attorneys for wrongful death creditors re: closings. |
| 3/18/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to W. Saldutti re: MORs. |
| 3/19/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Telephone Call with Client RE Property Updates and Closing |
| 3/19/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Telephone Call with MDV Updating on Maia Call |
| 3/19/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Albanus Title Agent Re Closing Confirmation |
| 3/19/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Wakeling Title Agent Re Reissuing Checks |
| 3/19/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Communications with Trinity Financing Re Interest Rate |
| 3/19/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Follow Up With Fillmore Title Agent Re: Completed Sale Package |
| 3/22/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Email to Client Following Up on Monthly Operating Reports |
| 3/22/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Communications with Fillmore Title Agent Re Executed Docs |
| 3/22/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Communications with Albanus Title Agent Re Executed Docs |
| 3/22/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B15 | Communications with Wakeling Title Agent Re Canceled Checks |
| 3/22/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B15 | Examination of Cashed Checks from Wakeling Sale |
| 3/22/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Communications with Client RE Monthly Reports |
| 3/22/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Analyze Completed and Executed Fillmore Settlement Package |
| 3/22/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Follow Up with Trinity Re Albanus Loan |
| 3/22/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Review and respond to email from U.S. Trustee. |
| 3/23/2021 | SALDUTTI, WILLIAM F. | $236.00 | 0.8 | B7 | Analyze Monthly Operating Reports |
| 3/23/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B15 | Follow Up Telephone Call to Trinity Re Interest Rate |
| 3/23/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine completed Albanus Settlement Sheet |
| 3/23/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with P. Thurmond Re Albanus Update |
| 3/23/2021 | SCHMIDT, COLEEN M. | $100.00 | 0.5 | B7 | Prepare January 2021 monthly operating report and all corresponding exhibits for submission to Court and trustee. |
| 3/23/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Review January MOR and draft/revise email to W. Saldutti re: same. |
| 3/24/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Compose Consent Order to Extend Plan Confirmation Date |
| 3/24/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Telephone Call with MDV Re Consent Ordeer |
| 3/24/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Client Re Monthly Operating Reports |
| 3/24/2021 | SCHMIDT, COLEEN M. | $40.00 | 0.2 | B8 | Analyze proof of claim number 17 received from Water Revenue Bureau. |
| 3/24/2021 | SCHMIDT, COLEEN M. | $40.00 | 0.2 | B8 | Analyze amended proof of claim number 1 received from Water Revenue Bureau. |
| 3/24/2021 | SCHMIDT, COLEEN M. | $120.00 | 0.6 | B18 | Prepare correspondence to client regarding payment received from Bucks County Abstract and required deposit into escrow account. |
| 3/24/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Telphone calls to group re: plan; Disclosure Statement. |
| 3/24/2021 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Review/revise order approving adjournment. |
| 3/24/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to group re: order. |
| 3/25/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Communications with Albanus Title Agent Re Checks |
| 3/25/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Communications with Wakeling Title Agent Re Reissued Checks |
| 3/25/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Examine Finalized Consent Order |
| 3/25/2021 | SALDUTTI, WILLIAM F. | $236.00 | 0.8 | B7 | Analyze February Monthly Operating Reports |
| 3/25/2021 | SCHMIDT, COLEEN M. | $100.00 | 0.5 | B17 | Prepare consent order to extend time for filing of plan and disclosure statement for submission to Court. |
| 3/25/2021 | SCHMIDT, COLEEN M. | $40.00 | 0.2 | B17 | Phone call to judge's courtroom deputy regarding consent order to extend time for filing of plan and disclosure statement. |
| 3/25/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Review/respond to emial from client re: MOR. |
| 3/25/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to and from group re: consent order. |
| 3/26/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examine Letter From PNC Counsel on Fillmore |
| 3/26/2021 | SALDUTTI, WILLIAM F. | $206.50 | 0.7 | B7 | Compose Response Stay Letter to PNC Counsel |
| 3/26/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Communications with Fillmore Title Agent Re Wire Transfer to PNC |
| 3/26/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Analyze Wire Transfer PRoof |
| 3/26/2021 | SCHMIDT, COLEEN M. | $40.00 | 0.2 | B17 | Analyze order extending time to submit plan and disclosure statement. |
| 3/26/2021 | GEORGE, EDMOND M. | $80.00 | 0.2 | B14 | Review PNC correspondence re: defaulted loan. |
| 3/30/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to P. Thurmond re: status; plan. |
| 3/31/2021 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B7 | Telephone Call with Trinity Re Interest Rate |
| 3/31/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Follow Up Email with Albanus Title Agent Re Checks |
| 3/31/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Follow Up Email with Wakeling Title Agent Re Checks |
| 4/1/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examine Wells Fargo Notices |
| 4/2/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review MOR and draft/revise email to W. Saldutti re: same. |
| 4/5/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Double Check February Monthly Reports Before Filing |
| 4/5/2021 | SCHMIDT, COLEEN M. | $160.00 | 0.8 | B20 | Prepare February 2021 monthly operating report and all corresponding attachments for submission to Court. |
| 4/6/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examine Letter from Wells Fargo on Valley Property and Forward to Client |
| 4/6/2021 | SCHMIDT, COLEEN M. | $80.00 | 0.4 | B8 | Analyze amended proof of claim number 1 from Water Revenue Bureau. |

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|---|---|---|---|---|---|
| 4/6/2021 | SCHMIDT, COLEEN M. | $80.00 | 0.4 | B8 | Analyze proof of claim number 18 from Water Revenue Bureau. |
| 4/7/2021 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B15 | Follow Up Call with Trinity Re: Interest |
| 4/7/2021 | SCHMIDT, COLEEN M. | $60.00 | 0.3 | B8 | Analyze amended proof of claim number 5 from City of Philadelphia School District. |
| 4/7/2021 | SCHMIDT, COLEEN M. | $80.00 | 0.4 | B8 | Analyze proof of claim number 19 from City of Philadelphia School District. |
| 4/8/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B15 | Examine EMG's Changes to Bankruptcy Letter and Forward for Mailing |
| 4/8/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review proposed changes to consent order and draft/revise email to group re: same. |
| 4/8/2021 | SCHMIDT, COLEEN M. | $60.00 | 0.3 | B8 | Analyze proof of claim number 25 from Thomas Andresen. |
| 4/8/2021 | SCHMIDT, COLEEN M. | $60.00 | 0.3 | B17 | Analyze second consent order extending time to file plan and disclosure statement regarding new deadlines. |
| 4/9/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Telephone Call to Trinity |
| 4/9/2021 | SCHMIDT, COLEEN M. | $60.00 | 0.3 | B17 | Analyze approved second consent order to extend time to file plan and disclosure statement. |
| 4/13/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Telephone Call to Trinity Re Interest Rates |
| 4/13/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Analyze Wells Letters on Redwoods and Church Properties and Forward to Client |
| 4/13/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Letter from PNC Re Tackwana |
| 4/14/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine and forward WElls Fargo Redwood letter |
| 4/14/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to and from the group re: Disclosure Statement hearing. |
| 4/14/2021 | VAGNONI, MICHAEL D. | $315.00 | 0.9 | B14 | Review/revise plan and Disclosure Statement. |
| 4/14/2021 | SCHMIDT, COLEEN M. | $40.00 | 0.2 | B18 | Analyze correspondence from Wells Fargo regarding suspension of payments for 79 Redwood Drive. |
| 4/15/2021 | SCHMIDT, COLEEN M. | $100.00 | 0.5 | B17 | Prepare proposed third consent order extending time for plan and disclosure statement for submission to Court. |
| 4/15/2021 | SCHMIDT, COLEEN M. | $40.00 | 0.2 | B7 | Phone call to judge's chambers regarding proposed order for new dates to file plan and disclosure statement. |
| 4/16/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B15 | Examine Letters from PNC |
| 4/16/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call from A. Mansfield at Goldden Rule Group. |
| 4/16/2021 | SCHMIDT, COLEEN M. | $40.00 | 0.2 | B17 | Analyze approved third consent order to extend time to file plan and disclosure statement. |
| 4/19/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Examine Department of Revenue Proof of Claim |
| 4/19/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Compose Email to Client Re Monthly Operating Reports |
| 4/19/2021 | VAGNONI, MICHAEL D. | $805.00 | 2.3 | B14 | Draft/revise plan/Disclosure Statement. |
| 4/20/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Examine Notices from Wells on Redwood and Forward to Client |
| 4/21/2021 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B7 | Examine Third Amended Plan |
| 4/21/2021 | VAGNONI, MICHAEL D. | $1,715.00 | 4.9 | B14 | Draft/revise plan and Disclosure Statement. |
| 4/21/2021 | VAGNONI, MICHAEL D. | $175.00 | 0.5 | B14 | Conference with client re: Plan and Disclosure Statement. |
| 4/22/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examine Albanus Closing Sheet for Net Amount of Sale |
| 4/22/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Telephone Call to Trinity Re Payoff Followup |
| 4/22/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Follow Up email with Client Re Monthly Operating Reports |
| 4/22/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Emails to group re: status. |
| 4/22/2021 | VAGNONI, MICHAEL D. | $945.00 | 2.7 | B14 | Review/revise Disclosure Statement. |
| 4/22/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Emails to and from counsel to Department of revenue; discuss secured claim. |
| 4/22/2021 | SCHMIDT, COLEEN M. | $40.00 | 0.2 | B17 | Analyze Court accepted third amended plan of reorganization. |
| 4/23/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Email for Department of Revenue |
| 4/23/2021 | SALDUTTI, WILLIAM F. | $442.50 | 1.5 | B7 | Analyze March Monthly Operating Report |
| 4/23/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Telephone Call with Trinity |
| 4/23/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B15 | Compose Letter Response to Department of Revenue |
| 4/23/2021 | VAGNONI, MICHAEL D. | $945.00 | 2.7 | B14 | Draft/revise Disclosure Statement; email to group re: same. |
| 4/26/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Edits to Letter to Department of Revenue |
| 4/26/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Forward Letter to Department of Revenue |
| 4/26/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Examine Letters from Wells Fargo and Forward to Client |
| 4/26/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Review/revise letter to department of revenue re: secured claim. |
| 4/26/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call with counsel to Department of revenue re: plan. |
| 4/26/2021 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Phone calls and emails to group re: hearing. |
| 4/27/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Examine Amortization Schedule from City of Philadelphia |
| 4/27/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Examine Notes on Disclosure Statement and Plan from P. Thurmond |
| 4/27/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Telephone Call/ Voicemail to Trinity |
| 4/28/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Examine Letter from PNC Re Tackawana |
| 4/28/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Review email from Pamela and emails to and from re: meeting. |
| 4/29/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examination of Comments from P. Thurmond on Plan |
| 4/29/2021 | VAGNONI, MICHAEL D. | $315.00 | 0.9 | B14 | Review/revise Disclosure Statement and exhibits. |
| 4/30/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Telephone Call to Trinity Re Payoff |
| 4/30/2021 | VAGNONI, MICHAEL D. | $490.00 | 1.4 | B14 | Draft/revise exhibit and review Plan and Disclosure Statement. |
| 5/3/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Examine Wells Fargo Notices Re Valley and Church Street Properties |
| 5/4/2021 | FALK, TURNER N. | $31.50 | 0.1 | B17 | Analysis of wrongful death creditor objection to plan. |
| 5/4/2021 | VAGNONI, MICHAEL D. | $665.00 | 1.9 | B14 | Revisions to Plan and Disclosure Statement. |
| 5/4/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Phone calls to and from Wrongful Death Creditors re: liquidating trust ageement. |
| 5/4/2021 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Phone calls to and from P. Thurmond re: Plan and Disclosure Statement. |
| 5/4/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Telephone call to counsel to Dept. of Revenue re: withdrawal of objection. |
| 5/4/2021 | SCHMIDT, COLEEN M. | $80.00 | 0.4 | B17 | Analyze objection of wrongful death plaintiffs to third amended plan and disclosure statement. |

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 5/5/2021 | GEORGE, EDMOND M. | $120.00 | 0.3 | B14 | Review objections to plan filed by tort parties. |
| 5/5/2021 | SCHMIDT, COLEEN M. | $60.00 | 0.3 | B17 | Analyze praecipe to withdraw PA Department of Revenue's objection to confirmation of plan. |
| 5/5/2021 | SCHMIDT, COLEEN M. | $100.00 | 0.5 | B17 | Analyze Wells Fargo's objection to third amended disclosure statement. |
| 5/7/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examine Notice from wells fargo |
| 5/7/2021 | GEORGE, EDMOND M. | $120.00 | 0.3 | B14 | Review Wells Fargo notices; conference M. Vagnoni re: plan of reorganization; Pfeiffer objections. |
| 5/11/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Telephone Call to Trinity Re Payoff |
| 5/12/2021 | VAGNONI, MICHAEL D. | $630.00 | 1.8 | B14 | Review/revise plan and Disclosure Statement. |
| 5/17/2021 | SCHMIDT, COLEEN M. | $40.00 | 0.2 | B17 | Analyze PNC Ban's withdrawal of objection to confirmation of plan. |
| 5/18/2021 | VAGNONI, MICHAEL D. | $490.00 | 1.4 | B14 | Review/revise Disclosure Statement. |
| 5/19/2021 | VAGNONI, MICHAEL D. | $315.00 | 0.9 | B14 | Draft/revise plan and Disclosure Statement amendments. |
| 5/19/2021 | VAGNONI, MICHAEL D. | $245.00 | 0.7 | B14 | Review objections to Disclosure Statement. |
| 5/20/2021 | SCHMIDT, COLEEN M. | $40.00 | 0.2 | B7 | Analyze correspondence from Wells Fargo regarding expiration of payment suspension on 1932 Church Street. |
| 5/21/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Telephone Call to Trinity Re Payoff Update |
| 5/24/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Examine Letters from Wells Fargo |
| 5/24/2021 | VAGNONI, MICHAEL D. | $595.00 | 1.7 | B14 | Draft/revise Plan and Disclosure Statement. |
| 5/27/2021 | VAGNONI, MICHAEL D. | $490.00 | 1.4 | B14 | Review/revise Disclosure Statement. |
| 5/27/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to client re: status; strategy. |
| 5/28/2021 | VAGNONI, MICHAEL D. | $210.00 | 0.6 | B14 | Phone conference with client re: Plan/Disclosure Statement. |
| 5/28/2021 | VAGNONI, MICHAEL D. | $455.00 | 1.3 | B14 | Review/revise Plan and Disclosure Statement. |
| 6/1/2021 | VAGNONI, MICHAEL D. | $315.00 | 0.9 | B14 | Revisions to Plan/Disclosure Statement. |
| 6/1/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to group re: Plan. |
| 6/1/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to group re: Disclosure Statement. |
| 6/1/2021 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Phone conference with client re: plan and Disclosure Statement. |
| 6/1/2021 | VAGNONI, MICHAEL D. | $595.00 | 1.7 | B14 | Draft/reivse liquidation analysis and effective date payments. |
| 6/1/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Phone conference with G. conway re: status; plan/Disclosure Statement. |
| 6/1/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Draft/revise email to J. Goglin re: plan/Disclosure Statement. |
| 6/1/2021 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Phone conference with P. Thurmond re: Plan/Disclosure Statement. |
| 6/1/2021 | VAGNONI, MICHAEL D. | $245.00 | 0.7 | B14 | Phone conference with M. Pfeffer re: Plan/Disclosure Statement. |
| 6/1/2021 | SCHMIDT, COLEEN M. | $100.00 | 0.5 | B20 | Prepare March 2021 monthly operating report for submission to Court and trustee. |
| 6/2/2021 | VAGNONI, MICHAEL D. | $280.00 | 0.8 | B14 | Review/revise Plan and draft/revise email to group re: same. |
| 6/2/2021 | VAGNONI, MICHAEL D. | $315.00 | 0.9 | B14 | Review/revise Liquidation analysis. |
| 6/2/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Phone conference with P. Thurmond re: status. |
| 6/2/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call to debtor re: plan/Disclosure Statement. |
| 6/2/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise emal to G. Conway re: Plan/Disclosure Statement. |
| 6/2/2021 | VAGNONI, MICHAEL D. | $245.00 | 0.7 | B14 | Prepare for and attend hearing on Disclosure Statement. |
| 6/2/2021 | VAGNONI, MICHAEL D. | $245.00 | 0.7 | B14 | Review/revise Disclosure Statement and email to group re: same. |
| 6/3/2021 | VAGNONI, MICHAEL D. | $245.00 | 0.7 | B14 | Review email from P. Thurmond and draft/revise changes to Plan / Disclosure Statement. |
| 6/6/2021 | VAGNONI, MICHAEL D. | $315.00 | 0.9 | B14 | Review/revise plan and Disclosure Statement; review comments from P. Thurmond re: same. |
| 6/7/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to and from counsel to Class 4 Creditors re: plan. |
| 6/7/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Phone conference with P. Thurmond re: Plan. |
| 6/7/2021 | VAGNONI, MICHAEL D. | $315.00 | 0.9 | B14 | Review/revise projections. |
| 6/15/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Telephone call to counsel to Wells Fargo re: status. |
| 6/15/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call to P. Thurmond re:  status. |
| 6/15/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call to G. Conway re: Plan and Disclosure Statement. |
| 6/15/2021 | VAGNONI, MICHAEL D. | $315.00 | 0.9 | B14 | Draft/revise forecast. |
| 6/15/2021 | VAGNONI, MICHAEL D. | $945.00 | 2.7 | B14 | Review revisions to Plan and Disclosure Statement and revise same. |
| 6/15/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call to J. Coglin re: status. |
| 6/16/2021 | VAGNONI, MICHAEL D. | $280.00 | 0.8 | B14 | Review email from P. Thurmond and modifications to Plan and Disclosure Statement. |
| 6/16/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call to G. Conway re: plan and Disclosure Statement. |
| 6/16/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Telephone call to Pam Thurmond re: status. |
| 6/16/2021 | VAGNONI, MICHAEL D. | $385.00 | 1.1 | B14 | Prepare for and attending hearing on Disclosure Statement. |
| 6/21/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Review and respond to email from counsel to Wells Fargo re: status. |
| 6/22/2021 | SCHMIDT, COLEEN M. | $120.00 | 0.6 | B20 | Prepare April 2021 monthly operating report and all corresponding exhibits for submission to Court and trustee. |
| 6/22/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review MOR and draft/revise email to client re: same. |
| 6/25/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review and respond to email from Wells Fargo re: Plan and Disclosure Statement. |
| 6/29/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examine Notices from Wells Fargo |
| 7/2/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Review and respond to email from M. Pfeiffer re: status. |
| 7/6/2021 | VAGNONI, MICHAEL D. | $280.00 | 0.8 | B14 | Review/revise Plan with Pfeiffer edits. |
| 7/6/2021 | VAGNONI, MICHAEL D. | $210.00 | 0.6 | B14 | Emails to and from group re: hearing. |
| 7/9/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Examine Notices from Wells Fargo |
| 7/9/2021 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Review Plan and Disclosure Statement and changes to same. |
| 7/11/2021 | VAGNONI, MICHAEL D. | $280.00 | 0.8 | B14 | Review/revise Plan and Disclosure Statement. |
| 7/11/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to group re: Plan and Disclosure Statement. |
| 7/11/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to client re: Plan and Disclosure Statement. |

Victor H. Maia
Chapter 11, 18-15907-JKF

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|------|-----------------|--------|-------|-----------|-----------|
| 7/12/2021 | VAGNONI, MICHAEL D. | $420.00 | 1.2 | B14 | Phone conference with client re: plan; Disclosure Statement; exhibits. |
| 7/13/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Communications with client re: Disclosure Statement; attachments. |
| 7/15/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review Plan and draft/revise email to Wells Fargo re: alleged arreares. |
| 7/16/2021 | VAGNONI, MICHAEL D. | $210.00 | 0.6 | B14 | Review/revise Disclosure Statements and exhibits. |
| 7/16/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Phone conference with Mark Pfeiffer re: plan and Disclosure Statement. |
| 7/16/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to client re: Plan and Disclosure Statement |
| 7/19/2021 | VAGNONI, MICHAEL D. | $630.00 | 1.8 | B14 | Revisions to Plan and Disclosure Statement; exhibits to Disclosure Statement. |
| 7/19/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Emails and telephone call to and from client re: Disclosure Statement and exhibits. |
| 7/20/2021 | VAGNONI, MICHAEL D. | $280.00 | 0.8 | B14 | Review/revise exhibits to Disclosure Statement and discuss with client. |
| 7/20/2021 | VAGNONI, MICHAEL D. | $560.00 | 1.6 | B14 | Revisions to Plan and Disclosure Statement. |
| 7/20/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call to counsel to Wells re: status. |
| 7/20/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call to M. Pfeiffer re: status. |
| 7/20/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call to U.S. Trustee re: Disclosure Statement. |
| 7/20/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call to Wells re: status. |
| 7/20/2021 | VAGNONI, MICHAEL D. | $245.00 | 0.7 | B14 | Review comments and draft/revise revisions to plan and Disclosure Statement. |
| 7/21/2021 | VAGNONI, MICHAEL D. | $315.00 | 0.9 | B14 | Draft/revise exhibits to Plan. |
| 7/21/2021 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Revisions to Plan and Disclosure Statement at request of creditors. |
| 7/21/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call to G. Conway re: Disclosure Statement. |
| 7/21/2021 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Review MORs; email to client re: same; and email to C. Schmidt re: filing . |
| 7/21/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call to M. Pfeiffer re: Disclosure Statement; exhibits to Plan. |
| 7/21/2021 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Review MORs and telephone call to C. Schmidt re: same. |
| 7/21/2021 | VAGNONI, MICHAEL D. | $735.00 | 2.1 | B14 | Prepare for and attend Disclosure Statement hearing. |
| 7/21/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Draft/revise draft order approving Disclosure Statement. |
| 7/21/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to group re: proposed Order approving Disclosure Statement. |
| 7/21/2021 | SCHMIDT, COLEEN M. | $120.00 | 0.6 | B20 | Prepare June 2021 monthly operating report for submission to Court. |
| 7/21/2021 | SCHMIDT, COLEEN M. | $120.00 | 0.6 | B20 | Prepare May 2021 monthly operating report for submission to Court. |
| 7/21/2021 | SCHMIDT, COLEEN M. | $120.00 | 0.6 | B17 | Prepare fourth amended plan for submission to Court. |
| 7/21/2021 | SCHMIDT, COLEEN M. | $120.00 | 0.6 | B17 | Prepare fourth amended disclosure statement for submission to Court. |
| 7/22/2021 | SCHMIDT, COLEEN M. | $40.00 | 0.2 | B17 | Analyze order approving disclosure statement and setting time for ballot distribution and voting. |
| 7/22/2021 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Review email from P. Thurmond and amend Exhibit B to Plan and reply. |
| 7/22/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review/revise proposed order approving Disclsoure Statement. |
| 7/23/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Email to M. Pfeiffer re: Plan. |
| 7/23/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review ballot and draft/revise email to C. Schmidt re: same. |
| 7/26/2021 | SCHMIDT, COLEEN M. | $360.00 | 1.8 | B17 | Prepare revised ballot regarding classes of claims and creditors entitled to vote on plan approval. |
| 7/26/2021 | SCHMIDT, COLEEN M. | $100.00 | 0.5 | B17 | Prepare service list for approved disclosure statement, proposed plan, and corresponding ballots for creditors eligible to vote. |
| 7/26/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Revisions to Exhibit B to Plan and draft/revise email to gorup re: same. |
| 7/26/2021 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Revisions to Ballot and draft/revise email to C. Schmidt re: same. |
| 7/27/2021 | SCHMIDT, COLEEN M. | $160.00 | 0.8 | B17 | Prepare praecipe to substitute exhibit B to plan for submission to Court. |
| 7/27/2021 | SCHMIDT, COLEEN M. | $480.00 | 2.4 | B17 | Prepare service list for plan, disclosure, and voting ballots regarding inclusion of all creditors and interested parties, and list of parties to receive ballots. |
| 7/27/2021 | VAGNONI, MICHAEL D. | $35.00 | 0.1 | B14 | Review praecipe to substitute and draft/revise email to C. Schmidt re: same. |
| 7/28/2021 | SCHMIDT, COLEEN M. | $120.00 | 0.6 | B17 | Prepare second praecipe to substitute exhibit B to plan for submission to Court. |
| 7/28/2021 | SCHMIDT, COLEEN M. | $140.00 | 0.7 | B17 | Prepare revised ballot to accept or reject plan. |
| 7/28/2021 | SCHMIDT, COLEEN M. | $320.00 | 1.6 | B17 | Prepare plan, disclosure, and ballot for service on all required parties. |
| 7/28/2021 | SCHMIDT, COLEEN M. | $100.00 | 0.5 | B17 | Prepare certificate of service of plan, disclosure, and ballot for submission to Court. |
| 7/28/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review/revise COS for Plan, Disclosure Statement and voting materials. |
| 7/28/2021 | VAGNONI, MICHAEL D. | $140.00 | 0.4 | B14 | Review email from creditor; amend Exhibit B and emails to M. Pfeiffer and C. Schmidt re: same. |
| 8/2/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Review and respond to email from counsel to Wells. |
| 8/11/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to and from counsel to PNC re: confirmation. |
| 8/16/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to and from U.S. Trustee re: MORs/quarterly fees. |
| 8/18/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Review Philadelphia ballots. |
| 8/23/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review WF Ballots and draft/revise email to C. Schmidt re: same. |
| 8/23/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Review city of Philadelphia ballots and draft/revise email to counsel re: same. |
| 8/23/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draftrevise email to C. Schmidt re: report of plan voting. |
| 8/24/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review PNC Ballots and Disclosure Statement re: classification. |
| 8/25/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Forward ballots to C. Schmidt and email re: same. |
| 8/25/2021 | SCHMIDT, COLEEN M. | $120.00 | 0.6 | B17 | Analyze voting ballots received from City of Philadelphia. |
| 8/30/2021 | VAGNONI, MICHAEL D. | $210.00 | 0.6 | B14 | Review ballots and review PNC ballots compared to Disclosure Statement. |
| 8/30/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call to S. Barngrower re: ballots. |
| 8/30/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Discuss report of plan voting with C. Schmidt. |
| 8/30/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Phone conference with PNC re: status. |
| 8/30/2021 | VAGNONI, MICHAEL D. | $175.00 | 0.5 | B14 | Review/revise report of plan voting. |
| 8/30/2021 | SCHMIDT, COLEEN M. | $500.00 | 2.5 | B17 | Prepare report of plan voting and all corresponding ballots for submission to Court. |
| 9/2/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Emails w Title Agents Re Release of Escrow Funds |
| 9/2/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review email from Mark Pfeiffer and discuss escrow with Bill Saldutti. |

OMC/4836-3305-1646.v1-10/20/21

Victor H. Maia
Chapter 11, 18-15907-JKF

| Date | Timekeeper Name | Amount | Hours | Task Code | Narrative |
|---|---|---|---|---|---|
| 9/2/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Review/respond to emails from Bill saldutti regarding escrow amounts. |
| 9/2/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Review objection to confirmation and discuss with Coleen Schmidt. |
| 9/2/2021 | SCHMIDT, COLEEN M. | $100.00 | 0.5 | B17 | Analyze objection of wrongful death claimants to confirmation of plan. |
| 9/3/2021 | SALDUTTI, WILLIAM F. | $59.00 | 0.2 | B7 | Emails with Title Agent Re Release of Escrow Funds |
| 9/10/2021 | SALDUTTI, WILLIAM F. | $29.50 | 0.1 | B7 | Follow Up email with title Agent Re Escrow |
| 9/10/2021 | SALDUTTI, WILLIAM F. | $88.50 | 0.3 | B7 | Telephone Calls with Title Agent Re Fillmore Funds |
| 9/10/2021 | SALDUTTI, WILLIAM F. | $206.50 | 0.7 | B7 | Examine emails and documents re Fillmore Escrow funds |
| 9/10/2021 | SALDUTTI, WILLIAM F. | $118.00 | 0.4 | B7 | Discuss Escrow Status with MDV and Compose Summary |
| 9/10/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Discuss excrows with Bill Saldutti. |
| 9/13/2021 | VAGNONI, MICHAEL D. | $490.00 | 1.4 | B14 | Draft/revise confirmation order. |
| 9/13/2021 | VAGNONI, MICHAEL D. | $105.00 | 0.3 | B14 | Emails to counsel regarding confirmation order. |
| 9/13/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Email to client regarding confirmation order. |
| 9/13/2021 | VAGNONI, MICHAEL D. | $420.00 | 1.2 | B14 | Prepare for confirmation hearing. |
| 9/14/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to and from United States Trustee regarding confirmation order. |
| 9/14/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call from creditor regarding status. |
| 9/14/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Emails to and from WF counsel regarding hearing. |
| 9/14/2021 | VAGNONI, MICHAEL D. | $245.00 | 0.7 | B14 | Prepare for confirmation hearing. |
| 9/15/2021 | SALDUTTI, WILLIAM F. | $177.00 | 0.6 | B7 | Examine and Recalculate Amounts in Escrow |
| 9/15/2021 | SALDUTTI, WILLIAM F. | $147.50 | 0.5 | B7 | Telephone Call with Trinity Financial Re Loan |
| 9/15/2021 | SCHMIDT, COLEEN M. | $60.00 | 0.3 | B17 | Prepare proposed order confirming plan for submission to Court. |
| 9/15/2021 | SCHMIDT, COLEEN M. | $40.00 | 0.2 | B7 | Analyze City of Philadelphia's praecipe to withdraw motion to convert case to chapter 7 and supplemental motion to convert. |
| 9/15/2021 | SCHMIDT, COLEEN M. | $40.00 | 0.2 | B17 | Analyze order confirming plan. |
| 9/15/2021 | VAGNONI, MICHAEL D. | $1,190.00 | 3.4 | B14 | Prepare for attend confirmaiton hearing, |
| 9/15/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Telephone call from Mark Pfeiffer regarding confirmation hearing. |
| 9/15/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Draft/revise email to Pam Thurmond regarding confirmation hearing. |
| 9/15/2021 | VAGNONI, MICHAEL D. | $70.00 | 0.2 | B14 | Email to counsel to PNC regarding status. |
| **GRAND TOTAL** | | **$273,932.50** | **891.1** | | |